B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of California - San Jose Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Mi Pueblo San Jose, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FDBA Mi Pueblo Mountain View, Inc.; FDBA Mi Pueblo Downtown, Inc.; DBA Mi Pueblo Food Center** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**77-0436936** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1745 Story Road**<br>**San Jose, CA**<br><div align="right">ZIP Code **95122**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Santa Clara** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 3288**<br>**San Jose, CA**<br><div align="right">ZIP Code **95156**</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:

- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:

- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment on 4/01/16 and every three years thereafter*).

Check all applicable boxes:

- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Mi Pueblo San Jose, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)     (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
| --- | --- |
| *(This page must be completed and filed in every case)* | **Mi Pueblo San Jose, Inc.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
| --- | --- |

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X **/s/ Robert G. Harris**
Signature of Attorney for Debtor(s)

**Robert G. Harris #124678**
Printed Name of Attorney for Debtor(s)

**Binder & Malter, LLP**
Firm Name

**2775 Park Avenue**
**Santa Clara, CA 95050**

Address

**(408) 295-1700  Fax: (408) 295-1531**
Telephone Number

**July 22, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Juvenal Chavez**
Signature of Authorized Individual

**Juvenal Chavez**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**July 22, 2013**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of California - San Jose Division

In re   **Mi Pueblo San Jose, Inc.**                              Case No. _____
                                   Debtor(s)                      Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| BAY AREA SEAFOOD 30248 SANTUCCI COURT HAYWARD, CA 94544 | BAY AREA SEAFOOD 30248 SANTUCCI COURT HAYWARD, CA 94544 | Trade debt | | 399,235.51 |
| BOG,LLP 333 W. SAN CARLOS ST. SAN JOSE, CA 95110 | BOG,LLP 333 W. SAN CARLOS ST. SAN JOSE, CA 95110 | Trade debt | | 146,184.77 |
| BOTTOMLEY DISTRIBUTING CO 755 YOSEMITE DR MILPITAS, CA 95035 | BOTTOMLEY DISTRIBUTING CO 755 YOSEMITE DR MILPITAS, CA 95035 | Trade debt | | 187,692.75 |
| CDS DISTRIBUTING, INC. P.O. BOX 411447 SAN FRANCISCO, CA 94141 | CDS DISTRIBUTING, INC. P.O. BOX 411447 SAN FRANCISCO, CA 94141 | Trade debt | | 233,469.15 |
| COCA COLA BOTTLING NORCAL P.O. BOX 53158 LOS ANGELES, CA 90074 | COCA COLA BOTTLING NORCAL P.O. BOX 53158 LOS ANGELES, CA 90074 | Trade debt | | 157,153.50 |
| DARIGOLD INC. BANK OF AMERICA LOCKBOX SERVIC LOS ANGELES, CA 90012 | DARIGOLD INC. BANK OF AMERICA LOCKBOX SERVIC LOS ANGELES, CA 90012 | Trade debt | | 137,623.45 |
| FRITO LAY INC 75 REMITTANCE DR SUITE #1217 CHICAGO, IL 60675 | FRITO LAY INC 75 REMITTANCE DR SUITE #1217 CHICAGO, IL 60675 | Trade debt | | 136,588.91 |
| LA ROSA TORTILLA FACTORY 142 SECOND ST WATSONVILLE, CA 95076 | LA ROSA TORTILLA FACTORY 142 SECOND ST WATSONVILLE, CA 95076 | Trade debt | | 554,460.59 |
| MARQUEZ BROS. INC DEPARTMENT #34375 SAN FRANCISCO, CA 94139 | MARQUEZ BROS. INC DEPARTMENT #34375 SAN FRANCISCO, CA 94139 | Trade debt | | 333,326.76 |
| MISSION FOODS CORPORATION P.O. BOX 843781 DALLAS, TX 75284 | MISSION FOODS CORPORATION P.O. BOX 843781 DALLAS, TX 75284 | Trade debt | | 221,895.36 |

In re  **Mi Pueblo San Jose, Inc.**          Case No. _____

                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **OK PRODUCE**<br>**P.O. BOX 12838**<br>**FRESNO, CA 93779** | **OK PRODUCE**<br>**P.O. BOX 12838**<br>**FRESNO, CA 93779** | **Trade debt** | | **225,216.50** |
| **PACIFIC MEAT COMPANY**<br>**P.O. BOX 1049**<br>**CASTROVILLE, CA 95012** | **PACIFIC MEAT COMPANY**<br>**P.O. BOX 1049**<br>**CASTROVILLE, CA 95012** | **Trade debt** | | **210,629.31** |
| **PEPSI COLA COMPANY**<br>**P.O. BOX 841828**<br>**DALLAS, TX 75284** | **PEPSI COLA COMPANY**<br>**P.O. BOX 841828**<br>**DALLAS, TX 75284** | **Trade debt** | | **175,408.44** |
| **PREMIUM VALLEY PRODUCE INC**<br>**8241 E. GELDING DRIVE, SUITE B**<br>**SCOTTSDALE, AZ 85260** | **PREMIUM VALLEY PRODUCE INC**<br>**8241 E. GELDING DRIVE, SUITE B**<br>**SCOTTSDALE, AZ 85260** | **Trade debt** | | **224,346.15** |
| **RIZO-LOPEZ FOODS INC.**<br>**P.O. BOX 1689**<br>**EMPIRE, CA 95319** | **RIZO-LOPEZ FOODS INC.**<br>**P.O. BOX 1689**<br>**EMPIRE, CA 95319** | **Trade debt** | | **274,325.92** |
| **SEACATCH MARKET FRESH ADVANTAG**<br>**710 EPPERSON DR.**<br>**CITY OF INDUSTRY, CA 91748** | **SEACATCH MARKET FRESH ADVANTAG**<br>**710 EPPERSON DR.**<br>**CITY OF INDUSTRY, CA 91748** | **Trade debt** | | **377,433.42** |
| **SUKARNE**<br>**4500 E. PACIFIC COAST HWY**<br>**LONG BEACH, CA 90804** | **SUKARNE**<br>**4500 E. PACIFIC COAST HWY**<br>**LONG BEACH, CA 90804** | **Trade debt** | | **491,489.66** |
| **WEST PAK AVOCADO INC.**<br>**38655 SKY CANYON DRIVE**<br>**MURRIETA, CA 92563** | **WEST PAK AVOCADO INC.**<br>**38655 SKY CANYON DRIVE**<br>**MURRIETA, CA 92563** | **Trade debt** | | **149,200.00** |
| **YORK INSURANCE SERVICES GROUP**<br>**P.O. BOX 5245**<br>**PARSIPPANY, NJ 07054** | **YORK INSURANCE SERVICES GROUP**<br>**P.O. BOX 5245**<br>**PARSIPPANY, NJ 07054** | **Trade debt** | | **185,312.61** |
| **YOSEMITE MEAT COMPANY**<br>**P.O. BOX 580008**<br>**MODESTO, CA 95358** | **YOSEMITE MEAT COMPANY**<br>**P.O. BOX 580008**<br>**MODESTO, CA 95358** | **Trade debt** | | **259,693.70** |

In re    **Mi Pueblo San Jose, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **July 22, 2013**                              Signature    **/s/ Juvenal Chavez**
                                                                    **Juvenal Chavez**
                                                                    **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

**United States Bankruptcy Court**
**Northern District of California - San Jose Division**

In re    **Mi Pueblo San Jose, Inc.**                                   Case No. _____
                                        Debtor(s)           Chapter    **11** _____

## CREDITOR MATRIX COVER SHEET

       I declare that the attached Creditor Mailing Matrix, consisting of    **458**    sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date:    **July 22, 2013** _____         **/s/ Robert G. Harris** _____

                                             Signature of Attorney
                                             **Robert G. Harris #124678**
                                             **Binder & Malter, LLP**
                                             **2775 Park Avenue**
                                             **Santa Clara, CA 95050**
                                             **(408) 295-1700   Fax: (408) 295-1531**

1630 HIGH ST, LLC
NANCY FRENCH
7050 SUNRISE BLVD.
CITRUS HEIGHTS, CA 95610


1630 High Street, LLC
c/o Nancy French
7050 Sunrise Blvd.
Citrus Heights, CA 95610


7UP BOTTLING CO OF SAN FRANCISCO
P.O. BOX 742472
LOS ANGELES, CA 90074


A.C. FOODS WHOLESALE
1117 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035


A.C.M. PRADO'S DIST, LLC
2443 VERNA COURT
SAN LEANDRO, CA 94577


AALIYAH CHOYCE
532 VERVAIS AVE
VALLEJO, CA 94591


ABDIEL AMADOR
622 NEWDEAL ST.
SALINAS, CA 93905


ABEL ESTRADA
2220 ANGIE AVE.
SAN JOSE, CA 95116

ABEL TORRES
1116 OWSLEY AVE APT A
SAN JOSE, CA 95122


ABEL VILLASENOR
23 GREGORY RD.
WATSONVILLE, CA 95076


ABIGAIL CUERVO
736 WORANGE AVE.
NOVATO, CA 94945


ABIGAIL FERNANDEZ HERRERA
1807 CHEROKEE #4
SALINAS, CA 93906


ABRAHAM AGUILAR
11385 GAMBLE RD
WINTON, CA 95388


ABRAHAM BRAVO
94-A MCCEERY AVE.
SAN JOSE, CA 95116


ABRAHAM CANTOLAN
17 A CARR ST.
WATSONVILLE, CA 95076


ABRAHAM GARCIA
2197 BRISTOLWOOD LN
SAN JOSE, CA 95132

ABRAHAM QUINTOS
1499 FARRINGDON DR.
SAN JOSE, CA 95127


ABRAHAM RODRIGUEZ
1274 JUNGE CT.
MANTECA, CA 95337


ACC Retail Associates, LLC
1211 SW 5th Avenue, 26th
Portland, OR 97204


ADAHIR SANCHEZ
764 SAINT HELEN WAY
SALINAS, CA 93905


ADELA LOPEZ
534 WEEKS ST.
E. PALO ALTO, CA 94303


ADELAIDO ROSETE
23 SONOMA ST. # D23
SAN RAFAEL, CA 94901


ADELAIDO TORRES
3213 SAN RIVAS DR.
SAN JOSE, CA 95148


ADILENE RUMBO
442 SOLANO AVE.
HAYWARD, CA 94541

ADOLFO CORDON
10 WARNE COURT
SAN RAFAEL, CA 94901


ADOLFO LANGRUEN
495 E. WILLIAM ST #4
SAN JOSE, CA 95112


ADRIAN ATAYDE
316 ESCUELA AVE APT. 103
MOUNTAINVIEW, CA 94040


ADRIAN CERVANTES
1215 78TH AVE
OAKLAND, CA 94621


ADRIAN CHACON
26970 HAYWARD BVLD #1102
HAYWARD, CA 94542


ADRIAN GOMEZ
21 1/2 FOOSS AVE
SAN JOSE, CA 95116


ADRIAN NAVA
4830 SEUECA PARK AVE.
FREMONT, CA 94538


ADRIAN PRECIADO
742 S. 9TH ST. #4
SAN JOSE, CA 95112

ADRIAN RAMIREZ
850 EAST LELAND RD APT 20
PITTSBURG, CA 94565


ADRIAN SANCHEZ RAMIREZ
436 NOICE DR APT 63
SALINAS, CA 93906


ADRIAN URIBE
6647 NORMANDY DR.
NEWARK, CA 94560


ADRIAN VALENCIA
2374 LUCRETIA AVE.
SAN JOSE, CA 95122


ADRIANA ALONSO
95 PENNSYLVANIA #11APT. 11
WATSONVILLE, CA 95076


ADRIANA ALONZO
2090 MARINA BLV
SAN LEANDRO, CA 94577


ADRIANA ANDRADE
485 HOLAHAN RD. #120
WATSONVILLE, CA 95076


ADRIANA DIMAS
1365 SUNNY CT. #2
SAN JOSE, CA 95116

```
ADRIANA GARCIA
16 PACHECO ST. #7
SAN RAFAEL, CA 94901


ADRIANA GAVILANES
2390 LUCRETIA AVE APT# 607
SAN JOSE, CA 95122


ADRIANA GUERRERO
3056 OWEN AVE APT 1
MARINA, CA 93933


ADRIANA HEREDIA
2390 OHARA CT
SAN JOSE, CA 95133


ADRIANA ISLAS
102 IVY LN.
VALLEJO, CA 94589


ADRIANA LOPEZ
21 NORTH 33TH ST.
SAN JOSE, CA 95116


ADRIANA RIVERA
2301 SYCAMORE DR APT 76
ANTIOCH, CA 94509


ADRIANA SANCHEZ
525 NERDY AVE.
SAN JOSE, CA 95111
```

ADRIANA SANTANA
1909 TUCKANOE WAY
BRENTWOOD, CA 94513


ADRIANA SMITH
3001 HAHN DR. APT.462
MODESTO, CA 95350


ADRIANA Y DIAZ SANCHEZ
302 DUMONT AVE #3
HAYWARD, CA 94544


ADRIANA Y. YBARRA SILLAS
921 FELLER AVE.
SAN JOSE, CA 95127


ADRIANNA DAVIS
1496 WEST ST.
HAYWARD, CA 94545


ADVANTAGE OFFICE SOLUTIONS INC
573 CHARCOT AVE.
SAN JOSE, CA 95131


AGAVES Y TEQUILA DON PILAR
101 INDUSTRIAL RD #14
BELMONT, CA 94002


AGUSTIN ARREAGA
16461 LIBERTY ST.
SAN LEANDRO, CA 94578

AGUSTIN SALGADO MENDIOLA
2110 105TH AVE.
OAKLAND, CA 94603


AGUSTIN VIZCARRA
39 BLUFF RD.
MOSS LANDING, CA 95039


AIDA FUENTES
5278 BORNEO CIRCLE
SAN JOSE, CA 95123


ALAN ARANDA
396 N 13TH ST
SAN JOSE, CA 95112


ALAN PEREZ
1821 CENTRAL AVE APT C
CERES, CA 95307


ALBERT ESPINDOLA
7065 ALMOND AVENUE
WINTON, CA 95388


ALBERTO CARRANZA
1341 DANUBE WAY
SAN JOSE, CA 95116


ALBERTO DELGADO
35750 BETTENCOURT ST.
NEWARK, CA 94560

```
ALBERTO ESPINDOLA
7065 ALMOND AVE.
WINTON, CA 95388


ALBERTO JUAREZ
49 BLANCA LN.PAC#713
WATSONVILLE, CA 95076


ALBERTO LAGUNAS
753 ELKINGTON AVE.
SALINAS, CA 93905


ALBERTO RAMIREZ
2396 SUMMER ST.
SAN JOSE, CA 95116


ALBERTO RODRIGUEZ
1515 MARBURG WAY APT F 5
SAN JOSE, CA 95133


ALBERTO SUMANO
189 GRAMERCY PL. APT. 3
SAN JOSE, CA 95116


ALBERTO TAFOYA CHAVEZ
1129 ELMHURST AVE
OAKLAND, CA 94603


Albertson's LLC
250 Parkcenter Blvd.
Boise, ID 83706
```

```
ALBERTSONS, LLC
LEGAL DEPARTMENT
250 PARKCENTER BLVD
BOISE, ID 83706


Albertsons, LLC
c/o Legal Department
250 Parkcenter Blvd.
Boise, ID 83706


ALCINDO NUNEZ
1720 W. BAYSHORE RD. #12
E PALO ALTO, CA 94303


ALEJANDRA AGUILAR
1497 MT. LASSEN DR
SAN JOSE, CA 95127


ALEJANDRA AVILA
3267 CLOVEWOOD LN.
SAN JOSE, CA 95132


ALEJANDRA CAMPOS
569 S. 2ND ST APT 31
SAN JOSE, CA 95112


ALEJANDRA CEJA
990 WALNUT DR.
OAKLEY, CA 94561


ALEJANDRA CHAVEZ
P.O. BOX 534
WINTON, CA 95388
```

ALEJANDRA DE LA TORRE
407 BAYWOOD DR.
VALLEJO, CA 94591


ALEJANDRA GONZALEZ
555 MACLAUGLIN AVE #45
SAN JOSE, CA 95116


ALEJANDRA MENDOZA
400 CANAL ST.
SAN RAFAEL, CA 94901


ALEJANDRA ORTIZ ANGUIANO
867 BELL ST
EAST PALO ALTO, CA 94303


ALEJANDRA PEREZ
10215 LYNDALE AVE
SAN JOSE, CA 95127


ALEJANDRA RIZO
257 DUTCH FLAT
VALLEJO, CA 94589


ALEJANDRA ROCHA
1572 KOOSER RD. #4
SAN JOSE, CA 95118


ALEJANDRA RODRIGUEZ
2242 HARRINGTON AVE APT# 4
OAKLAND, CA 94601

ALEJANDRA SUAREZ OROZCO
1203 SUNRISE AVE
MODESTO, CA 95350


ALEJANDRINA ESPARZA
176 GREENBRIAR WAY
SALINAS, CA 93907


ALEJANDRINA MARTINEZ
390 MARK AVE.
WATSONVILLE, CA 95076


ALEJANDRO ACEVEDO
1164 EDITH ST.
SAN JOSE, CA 95122


ALEJANDRO AGUILAR PEREZ
2211 DOBERN AVE.
SAN JOSE, CA 95116


ALEJANDRO ALVARADO
37471 MISSION BLVD
FREMONT, CA 94536


ALEJANDRO BARRON
107 TEDDY DR.
UNION CITY, CA 95663


ALEJANDRO CANO
P.O. BOX 3569
GREENFIELD, CA 93927

ALEJANDRO DIAZ IBARRA
6030 N WINTON WAY
WINTON, CA 95388


ALEJANDRO GINES OTERO
1030 PALM ST
SAN JOSE, CA 95110


ALEJANDRO GONZALEZ
13801 WESTBORO DR.
SAN JOSE, CA 95127


ALEJANDRO JUAREZ
346 CIRCLE VILLAGE CIRCLE
SAN JOSE, CA 95136


ALEJANDRO LOMELI
1030 S. 12TH ST. APT. D1
SAN JOSE, CA 95112


ALEJANDRO RAZO
16205 REDBUD CT.
DELHI, CA 95315


ALEJANDRO RODRIGUEZ
22 MELROSE AVE.
WATSONVILLE, CA 95076


ALEN USA LP
P.O. BOX 301755
DALLAS, TX 75303

ALEN ZAMORA
2371 COOLEY AVE
EAST PALO ALTO, CA 94303


ALERT PLUMBING INC
2530 BERYESSA RD ST 323
SAN JOSE, CA 95132


ALEX DELGADO
471 ROLPH ST.
SAN FRANCISCO, CA 94112


ALEX GARCIA
16538 DELHI AVE
DELHI, CA 95315


ALEX MONTANO
9861 SUNNYSIDE ST.
OAKLAND, CA 94603


ALEX RODAS OTERO
925 N BAYSHORE RD
SAN JOSE, CA 95112


ALEX RODRIGUEZ
3070 ALVIENA DR
SAN JOSE, CA 95133


ALEXANDER ARROYO
2336 CLARKE AVE
EAST PALO ALTO, CA 94303

ALEXANDER N. ESTRADA
ESTRADA EXHAUST
GRASS VALLEY, CA 95645


ALEXANDER QUINONES
85 W. HUMBOLDT ST.
SAN JOSE, CA 95110


ALEXANDRA SILVA
85 WEST BLVD APT D
PITTSBURG, CA 94565


ALEXANDRO OLAGUE
5450 MONTEREY HWY SPC 119
SAN JOSE, CA 95111


ALEXIA GUILLEN
1148 GAMELLIA DR.
EAST PALO ALTO, CA 94303


ALEXIS DURAN
370 MEADOW LN
SAN JOSE, CA 95127


ALEXIS MORENO
2326 LANAI AVE.
SAN JOSE, CA 95122


ALEXIS PEDRAZA
1900 POCO WAY APT# 502
SAN JOSE, CA 95116

ALEXIS RODRIGUEZ
992 E. JULIAN ST.
SAN JOSE, CA 95112


ALFONSO CERVANTES
16821 CORY DR.
MORGAN HILL, CA 95037


ALFONSO OROZCO
421 CHAPARRAL
SALINAS, CA 93906


ALFONSO RAMIREZ
1604 SHORTRIDGE AVE
SAN JOSE, CA 95116


ALFONSO ROMERO
1346 EAST SAN ANTONIO ST APT 3
SAN JOSE, CA 95116


ALFREDO DE LA CRUZ
1300 SOUTHHANPTON #163
BENICIA, CA 94510


ALFREDO FIGUEROA
2001 MANHATTAN AVE APT313
EAST PALO ALTO, CA 94303


ALFREDO RAMIREZ
1555 BOLTON LN
MANTECA, CA 95336

ALFREDO RAMIREZ
4501 TOKAY DR.
OAKLEY, CA 94561


ALFREDO REBOLLO
5938 BROMLEY ST
OAKLAND, CA 94621


ALFREDO REYES
1432 DUBERT LN #4
SAN JOSE, CA 95122


ALFREDO RIOS
955 6TH ST. #7301
SAN JOSE, CA 95112


ALI SADAT AKHAVI
1663 FOREMAN AVE
SAN JOSE, CA 95124


ALICIA ALZUGARAY
2431 GOLF LINKS CIRCLE
SANTA CLARA, CA 95050


ALICIA MARTINEZ
138 ALEXANDER AVE
REDWOOD CITY, CA 94061


ALICIA MENDOZA
2986 AETNA WAY
SAN JOSE, CA 95121

ALICIA ORTEGA
1340 FOXDALE LOOP APT 422
SAN JOSE, CA 95112


ALICIA RAMIREZ
1319 SECOND AVE
SALINAS, CA 93905


ALICIA SALAS
32 LAWRENCE DR.
NOVATO, CA 94945


ALLEN RODRIGUEZ
24681 DALE ST
HAYWARD, CA 94544


ALLPOINTS COMPANY
200 INTERNATIONAL WAY
WINSTED, CT 06098


ALMA ARMAS
1624 96TH AVE. #2
OAKLAND, CA 94603


ALMA AVILA
32 LAWRENCE DR.
NOVATO, CA 94945


ALMA AVILA
37950 FREMONT BLVD APT 10
FREMONT, CA 94536

```
ALMA CHAVEZ
1935 POCO WAY #7
SAN JOSE, CA 95116


Alma Clarisa Hernandez
c/o Tanya Eugene Moore, Esq.
Moore Law Firm, P.C.
332 North Second Street
San Jose, CA 95112


ALMA CONTRERAS
220 LAZY RIDGE AVE
LATHROP, CA 95330


ALMA DELIA ABUNDIS
181 N 7TH ST.
SAN JOSE, CA 95112


ALMA DONATO
1012 ELM ST. # 10
SAN JOSE, CA 95126


ALMA GALVAN
1507 VALLE VISTA AVE
VALLEJO, CA 94589


ALMA GARCIA
24096 PEKING CT.
HAYWARD, CA 94544


ALMA GODOY DE ORELLANA
2217 POTRERO AVE
RICHMOND, CA 94804
```

ALMA GOMEZ
1071 SUNNYSLOPE RD. # D
HOLLISTER, CA 95023


ALMA GOMEZ
912 E ST APT 2
UNION CITY, CA 94587


ALMA GUTIERREZ
851 ACACIA CT
ATWATER, CA 95301


ALMA HERNANDEZ
1295 WHITE ROAD
SAN JOSE, CA 95127


ALMA HUIPE
32427 DEARBORN ST.
HAYWARD, CA 94544


ALMA MAGDALENO
240 WILLIAM REED DR
ANTIOCH, CA 94565


ALMA MENDEZ
1000 FRONT ST #25
LIVINGSTON, CA 95334


ALMA MESA DE OROZCO
510 E MINNESOTA AVE
TURLOCK, CA 95382

ALMA NARANJO
277 S SUNSENT AVE
SAN JOSE, CA 95116


ALMA SANCHEZ
2 PARKER DR.
WATSONVILLE, CA 95076


ALONDRA ALVAREZ
3875 HELLEN PERRY RD.
CERES, CA 95307


ALONDRA LUA
1339 90TH AVE.
OAKLAND, CA 94603


ALONDRA PERALES
1465 165TH AVE
SAN LEANDRO, CA 94578


ALONSO ARANA
1821 LOUSIANA ST.
VALLEJO, CA 94590


ALONSO GARCIA
15267 HESPERIAN BLVD.
SAN  LEANDRO, CA 94578


ALONSO MACIEL BECERRA
3283 SYLVAN DR.
SAN JOSE, CA 95148

ALONSO PEREZ
1426 MT. PALOMAR DR
SAN JOSE, CA 95127


ALVARO BARBOSA
1997 POCO WAY APT# 6
SAN JOSE, CA 95116


ALVARO GUERRERO
2513 LOGSDEN WAY
SAN JOSE, CA 95122


ALVARO HERNANDEZ
157 NOVATO ST. # 1
SAN RAFAEL, CA 94901


ALVARO PATINO
308 WEST MEADOWS LANE
DANVILLE, CA 94506


ALVARO PULIDO
658 AZARA PL APT. 4
SUNYVALE, CA 94086


ALVINO NAVARRO
16632 1/2 CUTTING ST
MADERA, CA 93638


ALYSSA PARADA
1853 VIRGINIA AVE
SAN JOSE, CA 95116

AMAIRANY SOLORZANO
1320 CHERRYBLOSSOM LN
TRACY, CA 95377


AMALIA BARAJAS
349 EAST AVE
LIVINGSTON, CA 95334


AMALIA LOPEZ
14450 VANCOUVERT CT
SAN JOSE, CA 95127


AMANDA GUERRA
2038 HAYWORTH DR.
SAN JOSE, CA 95148


AMANDO VARGAS
24110 ALICE ST.
HAYWARD, CA 94544


AMARILIS RODAS
30 NOVATO ST
SAN RAFAEL, CA 94901


AMAZONAS IMPORTS INC
10848 CANTARA ST.
SUN VALLEY, CA 91352


AMBER LAROCCA
624 E STREET APT 2
SAN RAFAEL, CA 94901

AMBROSIO SORIANO
1540 MIDFIELD AVE
SAN JOSE, CA 95122


AMECA ELECTRIC & NETWORK INC.
P.O. BOX 612121
SAN JOSE, CA 95161


AMELIA TINAJERO
1250 E. ALISAL ST. APT. J18
SALINAS, CA 93905


AMIR FARAZ
122 WEST WARD DR.
CORTE MADERA, CA 94925


AMY HERRERA
1128 JERVIS AVE.
EAST PALO ALTO, CA 94303


AMY MACIAS
2311 RALMAR AVE
EAST PALO, CA 94303


AMY ZARAI CAMACHO
23495 IDA LN.
HAYWARD, CA 94541


ANA ACOSTA
890 VINE ST.
SAN JOSE, CA 95110

ANA AMBROCIO
332 NORTH 8TH ST.
SAN JOSE, CA 95112


ANA BAIRES
1776 CALIFORNIA ST APT# 9
MOUNTAIN VIEW, CA 94041


ANA CABRERA
105 HOLLY DRIVE
WATSONVILLE, CA 94076


ANA CADENAS
1137 WALPERT ST APT# 110
HAYWARD, CA 94541


ANA CECILIA MENDOZA
2892 BLACKPINE WAY
LIVISTONG, CA 95334


ANA CHAVEZ
1323 PARK PLEASANT CIR
SAN JOSE, CA 95127


ANA DE LA CRUZ
104 S. 23RD. ST.
SAN JOSE, CA 95116


ANA ESTRADA
11140 ACALANES DR
OAKLAND, CA 94603

ANA FERNANDEZ
155 COSMO AVE. #C
MORGAN HILL, CA 95037


ANA GARCIA
1595 CASA BUENA DR #23
CORTE MADERA, CA 94925


ANA GOMEZ
84 INTEL DR
BAY POINT, CA 94565


ANA GONZALEZ
1406 HURLINGHAM WAY
SAN JOSE, CA 95127


ANA HERNANDEZ
1246 89TH AVE
OAKLAND, CA 94621


ANA HUERTA DE RIOS
1258 GLEN BRAE LANE
SAN JOSE, CA 95118


ANA ISABEL VALDEZ
816 MEADOW DR.
SALINAS, CA 93905


ANA L ORTEGA
731 WEST SUNSET BLVD
HAYWARD, CA 94541

ANA LAURA MARTINEZ
2465 FOXDALE DR
SAN JOSE, CA 95122


ANA LILIA SOLEDAD
22262 SO. GARDEN AVE. # 205
HAYWARD, CA 94541


ANA LIMA DURAN
1922 FLORIDA AVE.
RICHMOND, CA 94804


ANA LOPEZ
308 PALACIO ESPADA
SAN JOSE, CA 95116


ANA MARIA LANDIS
2262 POPLAR DR.
SAN JOSE, CA 95122


ANA MARIA RAMIREZ
2412 DOBERN AVE
SAN JOSE, CA 95116


ANA MARIA YANEZ
1601 LA CAVA RD
MERCED, CA 95348


ANA MARTINEZ
1073 RIDER AVE.
SALINAS, CA 93905

ANA PACHECO
7 NEWELL COURT
EAST PALO ALTO, CA 94303


ANA QUILIZAPA
448 LARKSPUR
EAST PALO ALTO, CA 94303


ANA RAMIREZ ARANDA
2067 84TH AVE
OAKLAND, CA 94621


ANA RAMIREZ ARANDA
2067 84TH AVE
OAKLAND, CA 94621


ANA ROSA GOMEZ
13660 LLAGAS AVE.
SAN MARTIN, CA 95046


ANA ROSA LOPEZ
870 HANLON WAY
BENECIA, CA 94510


ANA SALAS SANCHEZ
449 N 6ST APT 3
SAN JOSE, CA 95112


ANA SANCHEZ
161 LOVERIDGE CIR APT 161
PITTSBURG, CA 94565

ANA TORRES OROZCO
110 ELODIE WAY APT 4
SAN JOSE, CA 95116


ANA VASQUEZ
1615 FREECLOM BLVD APT 3
FREEDOM, CA 95019


ANA VAZQUEZ
1615 FREEDOM BLVD APT 3
FREEDOM, CA 95019


ANABEL GARCIA
1405 GRANDHAVEN ST.
SALINAS, CA 93905


ANABEL TERRIQUEZ FELIX
544 PEARL ST.
MONTEREY, CA 93940


ANAI GARCIA
1501 ALMADEN EXPY APT. 5240
SAN JOSE, CA 95125


ANALLELI MARTINEZ
1985 FOXTALL CT.
TRACY, CA 95376


ANASTACIO HUERTA
1013 SNEAD DR
MODESTO, CA 95351

ANASTACIO ZELEDON
1966 MCDONALD AVE
DOS PALOS, CA 93620


ANAYELI PEREZ
1527 94TH AVE
OAKLAND, CA 94603


ANDREA CASTILLO
3225 HARBOR ST. #15B
PITTSBURG, CA 94565


ANDREA CHAVEZ
1020 SUPERIOR AVE
MODESTO, CA 95351


ANDREA GUIZAR
277 S. SUNSET AVE
SAN JOSE, CA 95116


ANDREA LOPEZ
750 MEYES COURT
SALINAS, CA 93905


ANDREA PACHECO
813 CHALONE DR.
MODESTO, CA 95358


ANDREA PEREZ
1905 NORVELL ST
ATWATER, CA 95301

ANDREA PRIETO AGUINIGA
916 ACOSTA PLAZA APT.15
SALINAS, CA 93905


ANDREA TRUJILLO BARAJAS
350 BERRY RD.
WATSONVILLE, CA 95076


ANDREA VELASCO TOLENTINO
273 PARROT ST
SAN LEANDRO, CA 94577


ANDRES GARCIA
1293 CLAYTON RD.
SAN JOSE, CA 95127


ANDRES GUZMAN
505 RIDGE AVE
VALLEJO, CA 94591


ANDRES LOPEZ
458 BERRY AVE APT. 15
HAYWARD, CA 94544


ANDRES LOPEZ MARTINEZ
4890 HAMILTON AVE APT 2
SAN JOSE, CA 95130


ANDRES SANDOVAL
10291 LOCHNER DR.
SAN JOSE, CA 95116

ANDRES ZAMBRANO
1001 ARMAND CT
GILROY, CA 95020


ANDREW DE LA TORRE
1908 SENTER RD APT. 464
SAN JOSE, CA 95112


ANDREW DE LAO
48720 BIG HORN COURT
FREMONT, CA 94539


ANDREW MARTINEZ
1589 ADRIAN WAY
SAN JOSE, CA 95122


ANDREW MARTINEZ
448 EL CERRITO WAY
GILROY, CA 95020


ANDY ORELLANA COMPARAN
1132 HILFORD CT
SAN JOSE, CA 95132


ANGEL ACOSTA
1356 HOPKINS DR
SAN JOSE, CA 95122


ANGEL AGUILAR
1763 36TH AVE
OAKLAND, CA 94601

ANGEL CARRERA
1545 VIRGINIA PLACE
SAN JOSE, CA 95116


ANGEL GUITIERREZ
4650 TANGO WAY.
SAN JOSE, CA 95111


ANGEL GUTIERREZ
4650 TANGO WAY
SAN JOSE, CA 95111


ANGEL JOEL UBALDO CONTRERAS
610 SUTTER ST.
VALLEJO, CA 94590


ANGEL LOMBRANA
40437 FOSTER STREET
FREMONT, CA 94538


ANGEL MOTHERSHED
79 COLE DR. #15
MARIN CITY, CA 94965


ANGEL SILVA
1440 MOWRY AVE. #106
FREMONT, CA 94538


ANGELA GABRIELA PRADO
944 THACKERAY LN
SAN JOSE, CA 95116

ANGELA HERNANDEZ
6 NEWELL CT APT 6211
EAST PALO ALTO, CA 94303


ANGELES AVENDANO
15030 REVILLA DR.
CASTROVILLE, CA 95012


ANGELICA CERNA DE HEREDIA
1148 GREEN ST
SALINAS, CA 93905


ANGELICA CRUZ
240 MISTY GLADE LN APT H
WATSONVILLE, CA 95076


ANGELICA MARTINEZ
2009 PUTNAM ST
ANTIOCH, CA 94509


ANGELICA RODRIGUEZ
153 E 15TH ST
PITTSBURG, CA 94565


ANGELICA RODRIGUEZ
36874 HAFNEK ST
NEWARK, CA 94560


ANGELICA TREJO HERNANDEZ
1448 50TH AVE APT # 5
OAKLAND, CA 94601

ANGELINA PASTRANA
624 SYCAMORE ST.
OAKLAND, CA 94612


ANGELINE LUNA
930 1/2 CROWSLANDING RD.
MODESTO, CA 95351


ANGELITA FIGUEROA
986 NEWHALL ST
SAN JOSE, CA 95126


ANGELY URIBE
156 ARTHUR RD.
WATSONVILE, CA 95076


ANIBAL CORDOBAS
5564 LEAN AVE BUILDING #18
SAN JOSE, CA 95123


ANICETO GUTIERREZ
1696 LOWELL ST.
SEASIDE, CA 93955


ANICETO LOPEZ
241 REINDOLLAR AVE #2
MARINA, CA 93933


ANITA DIAZ
371717 SYCAMORE ST. # 820
NEWARK, CA 94560

ANNA CRUZ
1679 E SAN FERNANDO ST
SAN JOSE, CA 95116


ANNA ESPINOZA
21360 HIGHWAY 140 P.O. BOX 223
STEVINSON, CA 95374


ANNA MAGANA
2800 NORTH TRACY BLVD APT # 91
TRACY, CA 95376


ANNA OROZCO
3217 CADILLAC DR APT# 1
SAN JOSE, CA 95117


ANNALY GARCIA LOMELI
44 ATKINSON LANE
WATSONVILLE, CA 95076


ANTHEM BLUE CROSS LIFE&HEALTH
120 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204


ANTHONY CAULDER LLC
P.O. BOX 2235
LA PUENTE, CA 91746


ANTHONY MEJIA
636 MEADOW DR
SALINAS, CA 93905

ANTHONY REYES
2378 CLARKE AVE
EAST PALO ALTO, CA 94303


ANTHONY TRUJILLO
6371 NEWHAVEN LN.
VALLEJO, CA 94591


ANTONIA GONZALEZ
26801 HUNTWOOD AVE #2
HAYWARD, CA 94544


ANTONIO ALDAMA
2764 SEA HORSE CT.
HAYWARD, CA 94545


ANTONIO AYALA
1809 LIDO WAY
SAN JOSE, CA 95116


ANTONIO GOMEZ
239 CROSS AVE APT A
SALINAS, CA 93905


ANTONIO GONZALEZ
155 HASTING AVE.
VALLEJO, CA 94589


ANTONIO HERNANDEZ FERNANDEZ
9848 MCARTHUR BLVD. #D
OAKLAND, CA 94605

ANTONIO ISLAS
2911 MARY ANN LN APT# 121
BAY POINT, CA 94565


ANTONIO LAU
1250 GARBON WAY APT. 205
SAN JOSE, CA 95117


ANTONIO MATIAS
18905 LOHMAN ST.
SALINAS, CA 93906


ANTONIO MERCADO
26329 GADING RD #27
HAYWARD, CA 94544


ANTONIO MUNOZ
1490 SAY PRES RD.
OKLAND,CA


ANTONIO REGALADO
1020 DEL MONTE AVE APT. 8
SALINAS, CA 93905


ANTONIO ROJAS
11700 JACKSON ST. #7
CASTROVILLE, CA 95012


ANTONIO VILLA MORELOS
131 AZALIA DR.
E. PALO ALTO, CA 94303

```
ANTONIO VIZCARRA
1823 PIEDMONT RD
SAN JOSE, CA 95127


ANYLU PEREZ
2925 MONUMENT BLVD APT # 177
CONCORD, CA 94520


APPLIED INDUSTRIAL TECHNOLOGIE
P.O. BOX 100538
PASADENA, CA 91189


ARACELI AHMAD-MARTINEZ
225 W. EATON APT. 18
TRACY, CA 95376


ARACELI CASTRO
1683 DELORES ST.
ATWATER, CA 95301


ARACELI CORONA
1703 CHEROKEE DR.
SALINAS, CA 93906


ARACELI FUENTES-GARCIA
16686 LEWIS CR.
DELHI, CA 95315


ARACELI MARAVILLA
878 ARGUELLO DR.
SAN LEANDRO, CA 94578
```

ARACELI PALMA
311 WILSHIRE AVE.
VALLEJO, CA 94591


ARACELI RODRIGUEZ
144 ISABELLA ST.
HAYWARD, CA 94544


ARACELI SANCHEZ
1767 84TH AVE
OAKLAND, CA 94621


ARACELI VALENZUELA
1711 ELM AVE
ATWATER, CA 95301


ARACELY AGUAYO
30 FORD ST. #C
WATSONVILLE, CA 95076


ARACELY ARZATE
2 NEWELL CT. #2104
EAST PALO ALTO, CA 94303


ARACELY HERNANDEZ
905 RIDER AVE
SALINAS, CA 93905


ARACELY REYNOSO
2401 W HATCH RD
MODESTO, CA 95358

ARAMARK UNIFORM SERVICES
P.O. BOX 22808
CHICAGO, IL 60673


ARCADIO CARPIO
275 CANAL ST #16
SAN RAFAEL, CA 94901


ARCELIA ZAMORA
777 EL CERRITO WAY #E
GILROY, CA 95020


ARCIDES LOPEZ
224 SOLEDAD ST. APT. B
SALINAS, CA 93901


AREA DISTRIBUTORS, INC.
P.O. BOX 8589
SAN JOSE, CA 95155


AREANA GOMEZ
692 LARA WAY
SAN JOSE, CA 95133


ARELI ORTIZ
2871 OLD ALMADEN RD. #3
SAN JOSE, CA 95110


ARIANA BUCIO
MISSION RIDGE DR.
MANTECA, CA 95337

ARIANA GARCIA
57 HOLM RD.
WATSONVILLE, CA 95076


ARIANA VEGA JAIMES
951 COLLEGE DRIVE
SAN JOSE, CA 95128


ARIANNA LOPEZ
255 W. EATON AVE. APT. #7
TRACY, CA 95376


ARIDIANA MORALES
924 HAMPTON RD
HAYWARD, CA 94541


ARIEL DEL REAL
1147 JOHN ST.
SALINAS, CA 93905


ARIEL ESPINOZA
825 EAST ST.
SALINAS, CA 93905


ARIEL MAGDALENO
261 E. ALASKA AVE. #54
FAIRFIELD, CA 94533


ARIELA VILLALPANDO
23891 WRIGHT DR.
HAYWARD, CA 94541

ARISTIDES MARTINEZ
2040 KENNEDY AVE
SAN JOSE, CA 95122


ARLEENE SOTO
21587 BANYAN ST.
HAYWARD, CA 94541


ARMANDO AVINA
9617 CHAMBLEE CT
DELHI, CA 95315


ARMANDO CASTELLANOS ISIDRO
965 ELM AVE. #A
SEASIDE, CA 93955


ARMANDO DE LEON
416 PHELAN AVE.
VALLEJO, CA 94590


ARMANDO FERNANDEZ
2624 TOY LANE
SAN JOSE,CA


ARMANDO GONZALEZ
80 LAKSPUR ST
SAN RAFAEL, CA 94901


ARMANDO HERNANDEZ
65 ELIZABETH COURT
TRACY, CA 95376

```
ARMANDO HERNANDEZ
2785 JOANN DR
SAN PABLO, CA 94806


ARMANDO JUAREZ
1192 ROXANNE AVE.
HAYWARD, CA 94578


ARMANDO LOEZA
557 E BEACH ST
WATSONVILLE, CA 95076


ARMANDO LOPEZ
1931 DARTMOUTH WAY APT B
SALINAS, CA 93906


ARMANDO LOPEZ
1613 RAY WISE LN
TRACY, CA 95376


ARMANDO NUNEZ
527 NORTH 10TH ST.
SAN JOSE, CA 95112


ARMANDO OCHOA MAYORGA
313 PHOENIX AVE
MODESTO, CA 95354


ARMANDO ORTEGA
7 PAULSEN RD.
WATSONVILLE, CA 95076
```

ARMANDO SANCHEZ RAMIREZ
208 AVALON CIR
PITTSBURG, CA 94565


ARMANDO TELLEZ LOPEZ
805 GRACE ST #4
HAYWARD, CA 94541


ARTHUR J. GALLAGHER & CO. INSURANCE
BROKERS OF CALIFORNIA, INC.
P. O. BOX 7443
San Francisco, CA 94120-7443


ARTHUR J. GALLAGHER&CO INSURAN
P.O. BOX 742886
LOS ANGELES, CA 90074


ARTHUR MARIN
31 MARIN ST.
WATSONVILLE, CA 95076


ARTURO ALFARO
590 E. ALVIN DR.
SALINAS, CA 93906


ARTURO AMADOR
2941 W. LOWELL AVE APT. 151
TARCY, CA 95377


ARTURO BARRIGA
473 BALTIC WAY
SAN JOSE, CA 95111

ARTURO CAMACHO
1230 E ALISAL ST
SALINAS, CA 93905


ARTURO GUTIERREZ
425 LAKE HOME
SAN JOSE, CA 95110


ARTURO MARTINEZ
1405 JANIS CT # B
LIVERMORE, CA 94551


ARTURO MORALES
3875 SEREN TREES BLVD
SAN JOSE, CA 95111


ARTURO SOTO
526 DAVENPORT DR.
SAN JOSE, CA 95127


ARTURO VAZQUEZ ZAYAGO
1594 AMBERGROVE DR
SAN JOSE, CA 95131


ASELA SOLIS
25401 TARMAN AVE
HAYWARD, CA 94544


ASHVIN TANDEL
1353 CARLTON AVE
MENLO PARK, CA 94025

```
ASSA ABLOY ENTRANCE SYSTEMS US
P.O. BOX 827375
PHILADELPHIA, PA 19182


AT&T
P.O. BOX 5025
CAROL STREAM, IL 60197


AT&T MOBILITY
P.O.BOX 515188
LOS ANGELES, CA 90051


AT&T U-VERSE
P.O. BOX 5014
CAROL STREAM, IL 60197


ATA RETAIL SERVICES INC.
30773 WIEGMAN ROAD
HAYWARD, CA 94544


ATANACIO SANTIAGO
21 NOVATO ST. #1
SAN RAFAEL, CA 94901


Attorney Recovery Systems, Inc.
18757 Burbank Blvd., #300
Tarzana, CA 91356


AURA LILA PEREIRA
211 LAUREL AVE. APT #1
SAN RAFAEL, CA 94901
```

AURELIO CARLOS GUZMAN
2453 GONZAGA ST
EAST PALO ALTO, CA 94303


AURELIO ESTRADA
1233 VIA FERRARI
SAN JOSE, CA 95122


AURORA GARCIA
510 SANDERS AVE.
SAN JOSE, CA 95116


AURORA HERNANDEZ
277 S. SUNSET AVE.
SAN JOSE, CA 95116


AURORA SALAS ROBLES
2756 COVENTRY DR.
SAN JOSE, CA 95727


AURORA ZAPIEN
3024 FRUITVALE AVE.
OAKLAND, CA 94602


AUSTREBERTO GALLEGOS
930 HARDCOURT #A
SEASIDE, CA 93955


AZTECA MILLING L.P.
P.O. BOX 843769
DALLAS, TX 75284

AZUCENA BUENDIA
3912 EL CAMINO AVE APT. 6
CERES, CA 95307


AZUCENA LOPEZ
7568 FOREST
GILROY, CA 95020


B & H DISTRIBUTORS
30768 SAN ANTONIO ST.
HAYWARD, CA 94544


BAKEMARK USA, LLC(WESTCO)
P.O. BOX 37
PICO RIVERA, CA 90660


BAKETECH CORPORATION
8135 ELDER CREEK ROAD
SACRAMENTO, CA 95824


BALTAZAR VAZQUEZ
2522 ANNAPOLIS ST.
EAST PALO ALTO, CA 94303


BAR-S FOODS
392 RAILROAD CT.
MILPITAS, CA 95035


BARBARA ARCOS
1450 N. MAIN ST. #74
SALINAS, CA 93906

BARCEL USA, LLC
P.O. BOX 845250
DALLAS, TX 75284


BARTOLO CHAVEZ
1249 95TH AVE
OAKLAND, CA 94603


BASILIO OCHOA
1417 50TH AVE
OAKLAND, CA 94601


BAY AREA BEVERAGE COMPANY
P.O. BOX 49326
SAN JOSE, CA 95161


BAY AREA DISTRIBUTING
1061 FACTORY ST
RICHMOND, CA 94801


BAY AREA SEAFOOD
30248 SANTUCCI COURT
HAYWARD, CA 94544


BAY CITIES PRODUCE CO., INC
2109 WILLIAMS STREET
SAN LEANDRO, CA 94577


BAYRON ACOSTA
574 SPARTAN CT.
SAN JOSE, CA 95112

BEATRIZ BERNAL
501 22ND ST
RICHMOND, CA 94801


BEATRIZ CASAS
13 SERAPE CT.
SEASIDE, CA 93955


BEATRIZ CASTANEDA
309 MEDBURY DR
SALINAS, CA 93906


BEATRIZ COCOLAN
58 OAKES BLVD. APT. 2
SAN LEANDRO, CA 94577


BEATRIZ GARCIA
1406 MCQUESTEN DR APT B
SAN JOSE, CA 95122


BEATRIZ LLAMAS
1404 SUNBEAM CIR
SAN JOSE, CA 95122


BEATRIZ MONTIEL
1315 CATHAY DR.
SAN JOSE, CA 95122


BEATRIZ OROZCO
1002 WINDSONG DRIVE
TRACY, CA 95377

BEDFORD PLAZA ASSOCIATES, LLC
CECILIA YEN
2090 WARM SPRINGS CT.
FREMONT, CA 94539


Bedford Plaza Associates, LLC
c/o Cecilia Yen
2090 Warm Springs Ct.
Fremont, CA 94539


BELEN BARRAGAN
25013 WHITMAN ST.
HAYWARD, CA 94544


BELEN JARAMILLO
1117 ALAMO WAY # D
SALINAS, CA 93905


BENITO LOPEZ
1010 SNUG HARBURST
SALINAS, CA 93906


BENJAMIN CAMPOS MONTOYA
829 VINE ST
SAN JOSE, CA 95110


BENJAMIN CORNEJO
1336 MIDDLEFIELD RD. #12
REDWOOD CITY, CA 94063


BENTLEY RAFANAN
219 W. 7TH ST.
STOCKTON, CA 95206

BERENICE CABRERA
226 PROSPECT ST.
WATSONVILLE, CA 95076


BERENICE DIAZ
4121 E 18TH ST.
OAKLAND, CA 94601


BERENICE RIVERA
245 E O'KEEFE #7
EAST PALO ALTO, CA 94303


BERENICE VILLA
1700 TULLY ROAD # B145
TURLOCK, CA 95380


BERNARDO FLORES LOPEZ
26968 MANON AVE. #24
HAYWARD, CA 94544


BERNARDO GOMEZ
1308 S. 177TH AVE.
GOODYEAR, AZ 85338


BERNARDO MUNOZ
1556 ALMADEN RD.
SAN JOSE, CA 95125


BERNARDO SOTO GUADARRAMA
1777 LONDON BERRY WAY
SALINAS, CA 93906

BERONICA CASTANEDA
1320 FOXDALE LOOP #223
SAN JOSE, CA 95122


BERTA LOPEZ
123 DAPHNE WAY
EAST PALO ALTO, CA 94303


BERTHA MATA
308 PALACIO ESPADA
SAN JOSE, CA 95116


BERTHA MONTIEL
210 2ND AVE.
REDWOOD CITY, CA 94063


BERTHA VELEZ
701 E. 12TH ST.
PITTSBURG, CA 94565


BETANIA DELGADO
1044 S WINCHESTER BLVD APT 10
SAN JOSE, CA 95128


BETTER PRODUCE INC.
301 W. CHURCH ST.
SANTA MARIA, CA 93458


BIANCA BECERRA
181 PIERCE ST APT 3
GILROY, CA 95020

BIANCA FERNANDEZ
308 CLIFFORD AVE APT L
WATSONVILLE, CA 95076


BIANCA MARADIAGA
4804 SHEFFELS PEAK CT
ANTIOCH, CA 94531


BIANCA NUNEZ NIEBLA
442 A. STREET
HAYWARD, CA 94541


BIANKA CARRILLO FERNANDEZ
131 TERRY LOOP
WATSONVILLE, CA 95076


BIANKA RIVERA
55 GLEN EYRIE AVE APT 16
SAN JOSE, CA 95125


BIANNEY MANRIQUEZ
2207 PACINA DR.
SAN JOSE, CA 95116


BIBIANA HERRERA
520 CALIFORNIA ST
WATSONVILLE, CA 95076


BIG CHUY DISTRIBUTORS&SONS,INC
P.O. BOX 1441
NOGALEZ, AZ 85628

BILL CHAN
3118 TERRYWOOD CT
SAN JOSE, CA 95132


BIMBO BAKERIES USA
BANK OF AMERICA FILE# 52176
LOS ANGELES, CA 90074


BLANCA ALVARADO
2717 WICKMAN CT
MODESTO, CA 95358


BLANCA ALVARADO TOLEDO
2717 WICKMAN CT
MODESTO, CA 95358


BLANCA ALVARENGA
1733 SEMENARY AVE APT#204
OAKLAND, CA 94601


BLANCA ESPINOSA
270 ESPINOSA DR.
SALINAS, CA 93907


BLANCA ESTRADA
50 AUSTIN AVE. #311
HAYWARD, CA 94544


BLANCA GONZALEZ
2526 63TH AVE.
OAKLAND, CA 94605

```
BLANCA HUITRON
1100 GARDEN ST.
EAST PALO ALTO, CA 94030


BLANCA LOPEZ
2606 E. 20TH ST.
OAKLAND, CA 94601


BLANCA MARTINEZ
13651 WOODBURN WAY
SAN JOSE, CA 95127


BLANCA MENDEZ
120 ELODIE WAY #17
SAN JOSE, CA 95116


BLANCA PARDO
3432 STATION AVE.
ATWATER, CA 95301


BLANCA VILLA
954 HENDERSON AVE. # 161
SUNNYVALE, CA 94086


BLAS GONZALEZ
355 DALE DR.
SAN JOSE, CA 95127


BLOCK AND COMPANY INC
DEPARTMENT# 10293
CHICAGO, IL 60680
```

```
BLUE SKY STRATEGIES
FRANK DI PASQUALE
CLIFTON, VA 20124


BOG,LLP
333 W. SAN CARLOS ST.
SAN JOSE, CA 95110


BONILLA DISTRIBUTOR
8718 SHASTA LILY DR
ELK GROVE, CA 95624


BOTTOMLEY DISTRIBUTING CO
755 YOSEMITE DR
MILPITAS, CA 95035


BOUNTY FRESH LLC
P.O. BOX 441088
MIAMI, FL 33134


BRAULIA FUENTES
1224 DONCOSTER WAY
SAN JOSE, CA 95127


BRDATA SYSTEMS INC.
175 PINELAW RD.
MELVILLE, NY 11747


BRENDA ACEVEDO CONTRERAS
1110 CHSTER ST.
OAKLAND, CA 94601
```

BRENDA ALTUN
1352 KINGFISHER WAY APT# 6
SUNNYVALE, CA 94087


BRENDA AVILA
406 LUOINE WAY APT A
HAYWARD, CA 94544


BRENDA BENAVIDES
2748 RITCHIE ST.
OAKLAND, CA 94605


BRENDA CARDENAS
1710 OLYMPIA ST.
MODESTO, CA 95358


BRENDA CHAVEZ
855 C ST APT 311
SAN RAFAEL, CA 94901


BRENDA ESPINOZA
37675 FREMONT BLVD APT 1
FREMONT, CA 94536


BRENDA GOMEZ GUTIERREZ
16 ROSE ANN AVE
PITTSBURG, CA 94565


BRENDA LOPEZ CASTRO
1188 GAINSVILLE AVE.
SAN JOSE, CA 95122

BRENDA RODRIGUEZ
1205 GRANDHAVEN ST.
SALINAS, CA 93905


BRENDA VILLAGRAN MONTOYA
2044 82ND AVE
OAKLAND, CA 94621


BRENDA VILLEGAS AVINA
535 ALABAMA ST
VALLEJO, CA 94590


BRIAN CALDERON
1919 MANCHESTER RD. #222
SAN LEANDRO, CA 94578


BRIAN CHAVEZ
157 N. 5TH ST. APT. 1
SAN JOSE, CA 95112


BRIAN GARCIA
875 N. 10TH ST. APT. 548
SAN JOSE, CA 95122


BRIAN GODINEZ
117 BERRY AVE.
HAYWARD, CA 94544


BRIAN LOZA
410 NORTH WHITE RD APT# 2314
SAN JOSE, CA 95127

Brian T. McMillan
Littler Mendelson, APC
50 W. San Fernando Street, 15th Floor
San Jose, CA 95113


BRIANA CASTREJON
715 2ND ST.
LIVINGSTON, CA 95334


BRIANDA MARTINEZ
5075 LAPA DR APT 2
SAN JOSE, CA 95129


BRIANNA CORONADO
1480 QUAIL VALLEY RUN.
OAKLEY, CA 94561


BRIANNA GARCIA
199 S 22ND ST
SAN JOSE, CA 95112


BRIANNA SILVA
1330 EAST 28TH ST.
OAKLAND, CA 94606


BRITANY GARCIA
191 CANAL ST. #19
SAN RAFAEL, CA 94901


BROAYAN CORREA LLAMAS
2937 MURTHA DRIVE
SAN JOSE, CA 95127

BRYAN ALBARRAN
2300 SYCAMORE DR. #7
ANTIOCH, CA 94509


BRYAN CERVANTES
252 CHERRY WAY.
HAYWARD, CA 94541


BUNZL KOCH SUPPLIES
12240 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


C. B. EDULIS
131 TERMINAL COURT UNIT #43
S SAN FRANCISCO, CA 94080


CACIQUE DISTRIBUTING USA
P.O. BOX 91330
CITY OF INDUSTRY, CA 91715


CAL-STEAM INC. #2504
DEPT # 34261
SAN FRANCISCO, CA 94139


CALIFORNIA FLAVORED NUTS
P.O. BOX 3007
CERES, CA 95307


CALIFORNIA SUPPLY NORTH INC.
P.O. BOX 39180
LOS ANGELES, CA 90039

CALIFORNIA WATER SERVICE
P.O. BOX 940001
SAN JOSE, CA 95194


CALIFRESH OF CALIFORNIA LLC
P.O. BOX 850
SANGER, CA 93657


CANDELARIO RETAMOZA
1075 RIDER AVE.
SALINAS, CA 93906


CANDIES TOLTECA COMPANY
P.O. BOX 4729
FRESNO, CA 93744


CAPITOL ADMINISTRATORS INC
2920 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670


CAPITOL SQUARE PARTNERS
ANA TOBAR
1388 SUTTER ST.
SAN FRANCISCO, CA 94109


Capitol Square Partners
c/o Ana Tobar
1388 Sutter St.
San Francisco, CA 94109


CARGILL FOOD DIST. CO
P.O. BOX 749481
LOS ANGELES, CA 90074

CARIDAD GODINEZ
3900 CREEDMOOR AVE.
MODESTO, CA 95357


CARINA BAUTISTA
1090 TOPSAIL DR
VALLEJO, CA 94591


CARINA PENA
25800 INDUSTRIAL BLVD. #Y3393
HAYWARD, CA 94545


CARITINA MAYA
133 PAJARO CIRCLE # 106
FREEDOM, CA 95019


CARLA MATA
118 STANFORD STREET
WATSONVILLE, CA 95076


CARLOS AGUILAR SEGURA
705 PARK MEADOW DR.
MODESTO, CA 95358


CARLOS ALEJO
206 E. ROMIE LN. #A
SALINAS, CA 93901


CARLOS ALVARADO LARA
1414 SAN ANTONIO ST
LOS BANOS, CA 93635

CARLOS AREVALO
181 HARBERN WAY
HOLLISTER, CA 95023


CARLOS AREVALO
2743 SAND POINT DR
SAN JOSE, CA 95148


CARLOS BELTRAN
2230 LATHAM ST APT 141
MOUNTAIN VIEW, CA 94040


CARLOS CAMPOS
1421 PARSONS AVE
SAILNAS, CA 93906


CARLOS CRUZ
3109 BRANDY WINE DR.
SAN JOSE, CA 95121


CARLOS CUADRA
255 PAMELA AVE #3
SAN JOSE, CA 95116


CARLOS DURAN
557 KIRK AVE.
SUNNYVALE, CA 94083


CARLOS ESPINOSA
1834 16TH ST.
SAN PABLO, CA 94806

CARLOS FLORES
1269 ARIZONA AVE
MILPITAS, CA 95035


CARLOS GARCIA
55 CANAL ST #19
SAN RAFAEL, CA 94901


CARLOS GARCIA
1957 COOLEY AVE APT 40
EAST PALO ALTO, CA 94303


CARLOS GONZALEZ
2409 BAMBI LANE
SAN JOSE, CA 95116


CARLOS HERNANDEZ
29058 HUNTWOOD AVE.
HAYWARD, CA 94544


CARLOS HERNANDEZ MELENDEZ
742 W. FRANCISCO BLVD. #B9
SAN RAFAEL, CA 94901


CARLOS IGNACIO AYALA
1809 LIDO WAY
SAN JOSE, CA 95122


CARLOS LOZADA
528 FARIA ST
ANTIOCH, CA 94509

CARLOS MAZARIEGOS
495 CASTRO ST.
SAN LEANDRO, CA 94577


CARLOS MEJIA
499 N 10TH ST APT 2
SAN JOSE, CA 95112


CARLOS MENDEZ
1855 LUBY DR APT 2
SAN JOSE, CA 95133


CARLOS MONDRAGON
601 ANDINA CIRCLE
SALINAS, CA 93905


CARLOS NAJERA
26981 TYRELL AVE APT.4
HAYWARD, CA 94544


CARLOS ORTIZ
719 WEST SUNSET BLVD.
HAYWARD, CA 94541


CARLOS PEREZ
1 WINSLOW AVE.
VALLEJO, CA 94590


CARLOS TAMAYO
2443 10TH AVE. #2443
OAKLAND, CA 94606

CARLOS VELASQUEZ
1312 HENDERSON AVE
MENLO PARK, CA 94025


CARLOS VERGARA
3629 SPRUCE AVE
CERES, CA 95307


CARLOS ZAMORA
180 SYCAMORE AVE.APT.112
BRENTWOOD, CA 94513


CARLOS ZEPEDA
359 N 16TH ST. # B
SAN JOSE, CA 95122


CARMELA ALDAMA
875 CINNABAR ST APT# 2313
SAN JOSE, CA 95126


CARMELITANO GARCIA
3357 ARAMIS DR.
SAN JOSE, CA 95127


CARMEN ANGUIANO
2743 TWIN OAKS LN.
SAN JOSE, CA 95127


CARMEN CARDENAS
1231 SAN PABLO AVE. #E
SEASIDE, CA 93955

CARMEN CARRASCO
15 CEDAR ST.
VALLEJO, CA 94591


CARMEN GALVAN
7628 FAIRLANE AVE
WINTON, CA 95388


CARMEN JIMENEZ
2864 FORDHAM ST
E PALO ALTO, CA 94303


CARMEN NUNEZ
30 ERVIN CT.
GILROY, CA 95020


CARMEN PEREZ
946 TENNYSON LN
SAN JOSE, CA 95116


CARMEN PORTILLO
3205 CORTESE CIRCLE
SAN JOSE, CA 95127


CARMEN SALAIS
3028 PEPPERMILL CR
PITTSBURG, CA 94565


CARMERIN GARCIA
1993 TOSCANA LANE
CERES, CA 95307

CARMINA GUERRERO
1304 SANTEE DR.
SAN JOSE, CA 95122


CAROLINA RIVAS VASQUEZ
2176 HENRY COURT
EAST PALO ALTO, CA 94303


CAROLINA RUIZ
485 HOLAHAN #130
WATSONVILLE, CA 95076


CAROLINA SANDOVAL FRIAS
1468 BAHAMA WAY
SAN JOSE, CA 95122


CAROLINA VAZQUEZ
1018 BOLOGNA WAY.
SALINAS, CA 93905


CAROLINE ALONSO
1145 ELM DRIVE APT 20
NOVATO, CA 94945


CASANDRA AMESCUA MENDOZA
2051 SARASOTA WAY
SAN JOSE, CA 95122


CASH REGISTER SERVICES INC.
13912 FM 1730
LUBBOCK, TX 79424

CASTELLO, CASTELLO & TERESI
RAYMON V. CASTELLO
1790 S. WINCHESTER BLVD. STE #1
CAMPBELL, CA 95008


Castello, Castello & Teresi
c/o Raymon V. Castello
1790 S. Winchester Blvd. Ste. #1
Campbell, CA 95008


CASTROVILLA, INC.
253 POLARIS AVE.
MOUNTAIN VIEW, CA 94043


CATALINA OROZCO
216 MARIN ST. #206
SAN RAFAEL, CA 94901


CATARINA CASTRO
23 SONOMA ST. #A
SAN RAFAEL, CA 94901


CBS FOOD EQUIPMENT
P.O. BOX 360801
MILPITAS, CA 95036


CDS DISTRIBUTING, INC.
P.O. BOX 411447
SAN FRANCISCO, CA 94141


CEASAR RIVERA
432 NORCROSS LANE
OAKLEY, CA 94561

CECILIA ENCISO
1804 LUKE CT.
SAN JOSE, CA 95116


CECILIA GOMEZ
244 W. HARDER ROAD
HAYWARD, CA 94544


CECILIA GUIZAR
222 CARMEL AVE #A1
MARINA, CA 93933


CECILIA LARA
2967 FERRUMENT
SAN JOSE, CA 95148


CECILIA MONTANO
2718 MCLAUGHLIN AVE.
SAN JOSE, CA 95121


CECILIA ORTEGA
5102 GALLANT FOX AVE.
SAN JOSE, CA 95111


CECILIA RIVERA
9171 WATSONVILLE RD.
GILROY, CA 95020


CECILIA SALAZAR
527 MCLAUGHLIN AVE. #2
SAN JOSE, CA 95116

CELENI ACEVEDO BOTELLO
190 N 10TH ST.
SAN JOSE, CA 95112


CELESTE CHACON
1219 85TH AVE.
OAKLAND, CA 94621


CELESTINE LULU
157 BELVEDERE COURT
VALLEJO, CA 94589


CELIA RAMIREZ
192 BELVEDERE ST. APT. #4
SAN RAFAEL, CA 94901


CELINA ZARAGOZA
135 QUIET MEADOW DR APT G
WATSONVILLE, CA 95076


CENCAL BEVERAGE CO LLC
4140 BREWMASTER DRIVE
CERES, CA 95307


CERVANDO BALTAZAR
2154 MARSH AVE
PITTSBURG, CA 94565


CESAR ALDACO
534 GRANT ST
VALLEJO, CA 94590

CESAR ALEJANDRO MONTIEL
2880 ATLANTA DR.
TRACY, CA 95376


CESAR CASTRO
951 OAKWOOD AVE
VALLEJO, CA 94591


CESAR CHAVEZ
24616 PATRICIA CT.
HAYWARD, CA 94541


CESAR DIAZ
1050 FORSELLES WAY APT 13
HAYWARD, CA 94544


CESAR ESPINOZA
833 CASTELLON ST.
SALINAS, CA 93906


CESAR ESPINOZA
1688 SHORTRIDGE AVE.
SAN JOSE, CA 95116


CESAR GARCIA
26443 ELDRIDGE AVE
HAYWARD, CA 94544


CESAR GONSALO RUBIO AVILA
333 W. LAUREL DR APT #24
SALINAS, CA 93906

CESAR GONZALEZ
14275 CAPRI DR
LOS GATOS, CA 95032


CESAR HERNANDEZ
2672 S. KING RD.
SAN JOSE, CA 95122


CESAR LOPEZ
30 PICKFORD AVE.
SAN JOSE, CA 95127


CESAR LUGO
416 PINE PARK CT.
MARTINEZ, CA 94553


CESAR MONTES LOMELI
871 ADELINE ST
HAYWARD, CA 94544


CESAR ORTIZ FRANCO
1035 WEST ST.
PITTSBURG, CA 94565


CESAR RECIO
2430 LINDEN ST.
ATWATER, CA 95301


CESAR RODRIGUEZ
277 CLIFFORD AVE ATP B
WATSONVILLE, CA 95076

CESAR RODRIGUEZ
1733 70TH AVE.
OAKLAND, CA 94621


CESAR SANCHEZ
3846 PODOCARPUS DR.
MODESTO, CA 95358


CESAREO RETANA
10306 CHRISLAND CT.
SAN JOSE, CA 95127


CG ROXANE LLC
DEPT CH 216405
PALATINE, IL 60055


Cha Cha Enterprises, LLC
c/o Lisbet Nieves
P.O. Box 3288
San Jose, CA 95156


CHA CHA ENTERPRISES, LLC
LISBET NIEVES
P.O. BOX 3288
SAN JOSE, CA 95156


CHARLES FOWLER
3771 MIRAMAR WAY #2
SANTA CLARA, CA 95051


CHARLIE MORALES
1209 ACOSTA ST.
SALINAS, CA 93905

CHARTER COMMUNICATIONS
P.O. BOX 60229
LOS ANGELES, CA 90060


CHE CHEN LIU & SHU FEN LIU
ANDY LIU
4076 OAK MANOR CT.
HAYWARD, CA 94542


Che Chen Liu & Shu Fen Liu
c/o Andy Liu
4076 Oak Manor Ct.
Hayward, CA 94542


CHEF MERITO
7915 SEPULVEDA BLVD
VAN NUYS, CA 91405


CHRIS MEDINA
430 SUTTER ST. APT 16
MANTECA, CA 95337


CHRISTIAN CARAVES
4635 JAPONICA WAY.
SAN JOSE, CA 95129


CHRISTIAN CUEVAS
825 WHEATLEY AVE.
MODESTO, CA 95351


CHRISTIAN GARCIA
88 SOLANO AVE.
BAY POINT, CA 94565

CHRISTIAN GOMEZ
1725 LIDO WAY
SAN JOSE, CA 95116


CHRISTIAN HAROS
18876 LENNY ST.
SALINAS, CA 93906


CHRISTIAN MACIAS
15906 ASH AVE
PATTERSON, CA 95363


CHRISTIAN PENA
1916 FLORIDA ST
HAYWARD, CA 94545


CHRISTIAN RONCES CARRIZOZA
2237 KAMMERER AVE
SAN JOSE, CA 95116


CHRISTINA CAMPOS
298 ELLMAR OAKS LOOP
SAN JOSE, CA 95136


CHRISTINA GENIZ
5330 TUCSON DRIVE APT B
SAN JOSE, CA 95118


CHRISTOPHER GASPAR
1809 LIDO WAY
SAN JOSE, CA 95116

CHRISTOPHER RANCH LLC
305 BLOOMFIELD RD.
GILROY, CA 95020


CHRISTOPHER SANCHEZ
3029 ROSE AVE.
SAN JOSE, CA 95127


CINDY AMAYA
2118 CANOAS GARDEN AVE. APT# 2
SAN JOSE, CA 95125


CINDY BARAJAS
726 CONCORD AVE APT# 1
SAN JOSE, CA 95128


CINDY CASTRO
416 CORCORAN AVE. #2
VALLEJO, CA 94589


CINDY GALLEGOS
3470 MT. PRIETA DR.
SAN JOSE, CA 95127


CINDY GARCIA
220 ACORN LN.
HOLLISTER, CA 95023


CINDY RAMIREZ
411 MEEK AVE
HAYWARD, CA 94541

CINTHIA GARCIA SANTOS
2242 E. 22ND ST.
OAKLAND, CA 94606


CINTHIA PAICO
174 KIT CARSON WAY.
VALLEJO, CA 94589


CINTHIA VARELA
15 19 ST
RICHMOND, CA 94801


CINTHIA VAZQUEZ
4925 BLAKER RD
CERES, CA 95307


CINTHYA ORTIZ
31 KENTUCKY AVE.
SALINAS, CA 93905


CINTIA ORTIZ
719 WEST  SUNSET BLVD.
HAYWARD, CA 94541


CINTIA SANCHEZ
7020 EIGLEBERRY ST APT APT 6
GILROY, CA 95020


CIPRIANO JUAREZ CASTILLO
346 CAPITOL VILLAGE CIR. #346
SAN JOSE, CA 95136

CIRA ORTEGA
973 HETBER CIR #39E
SALINAS, CA 93906


CIRULI BROTHERS LLC
P.O. BOX 1596
TUBAC, AZ 85646


CITI A'ADVANTAGE BUSINESS CARD
PROCESING CENTER
DES MOISES, IA 50363


CITLALLI GUICHO
1583 BERMUDA WAY
SAN JOSE, CA 95122


City of Modesto
P.O. Box 3442
Modesto, CA 95353


CLARA DELACRUZ
1032 E. SANTA CLARA ST.
SAN JOSE, CA 95116


CLARA VASQUEZ
2281 POPLAR DR.
SAN JOSE, CA 95122


CLAUDIA ALVAREZ
308 SUNDANCE WY
MODESTO, CA 95351

CLAUDIA AMADOR
632 LESLIE DR. APT. B
SALINAS, CA 93906


CLAUDIA AMAYA DE ASCENCIO
2152 KELLY ST
HAYWARD, CA 94541


CLAUDIA ARANDA
26102 EASTMAN CT
HAYWARD, CA 94544


CLAUDIA ARANDA
26102 CASTMAN CT
HAYWARD, CA 94544


CLAUDIA BLANCO
2726 KOLLMAR DR # 54
SAN JOSE, CA 95127


CLAUDIA CANIZALEZ DE CARRANZA
15 CHARLOTTE DR. #5
SAN RAFAEL, CA 94901


CLAUDIA CARRANZA
148 E WILLIAM ST APT 8
SAN JOSE, CA 95122


CLAUDIA DE LA TORRE
211 VERBENA DR
EAST PALO ALTO, CA 94303

CLAUDIA ESTRADA
437 EAST 12TH ST.
PITTSBURG, CA 94565


CLAUDIA GONZALEZ
3380 MADELINE DR.
SAN JOSE, CA 95127


CLAUDIA GONZALEZ
704 GLEN ARBOR WAY
MODESTO, CA 95358


CLAUDIA GUTIERREZ
1419 65TH AVE
OAKLAND, CA 94621


CLAUDIA HERNANDEZ
350 PROMISE WAY
HOLLISTER, CA 95023


CLAUDIA HERNANDEZ
129 CANAL #102
SAN RAFAEL, CA 94901


CLAUDIA OVIEDO
2199 MCLAUGHLIN AVE APT #3
SAN JOSE, CA 95122


CLAUDIA PIMENTEL
2811 MCKEE RD
SAN JOSE, CA 95127

CLAUDIA RODRIGUEZ
21303 SWEET LANE
CASTRO VALLEY, CA 94596


CLAUDIA RODRIGUEZ
21303 SWEET LANE
CASTRO  VALLEY, CA 94546


CLAUDIO SEGOVIA
1057 PASEO GRANDE #317
SALINAS, CA 93905


CLEMENTE MARTINEZ
26030 GADIN AVE
HAYWARD, CA 94544


CLEMENTE RODRIGUEZ
231 PACKING PL
SAN JOSE, CA 95116


CLOVER STORNETTA FARMS INC.
P.O. BOX 742977
LOS ANGELES, CA 90074


COAST TROPICAL III (SF)
P.O. BOX 530369
SAN DIEGO, CA 92153


COCA COLA BOTTLING NORCAL
P.O. BOX 53158
LOS ANGELES, CA 90074

Comerica Bank
333 W. Santa Clara St.
San Jose, CA 95113


CONCEPCION ENRIQUEZ
2157 MAIN ST. # 202
SANTA CLARA, CA 95050


CONNIE PIMENTEL
36459 FELIZ CT.
FREMONT, CA 94536


CONSUELO GOMEZ SALCEDO
723 GENEVA WAY
SALINAS, CA 93905


CONSUELO MERCADO
1016 BELLEGAN DR.
SAN JOSE, CA 95121


Contra Costa County Tax Collector
P.O. Box 7002
San Francisco, CA 94120


COSME RETANA
691 MEADOW CREEK DR.
SAN JOSE, CA 95136


COUCH DISTRIBUTING COMPANY
P.O. BOX 50004
WATSONVILLE, CA 95077

COYOTE CREEK CONSULTING, INC
1551 MCCARTHY BLVD
MILPITAS, CA 95035


CRANE PEST CONTROL
2700 GEARY BLVD.
SAN FRANCISCO, CA 94118


CRHISTIAN PEREZ MURILLO
5 ELSA ST.
WATSONVILLE, CA 95076


CRISHANDA VALENZUELA CUYUN
2171 CEYLON CT.
SAN JOSE, CA 95122


CRISTAL ROCHA VARGAS
149 MARINA WAY APT A
RICHMOND, CA 94801


CRISTHIAN DIAZ
1565 FOLEY AVE.
SAN JOSE, CA 95122


CRISTIAN ANDRADE
2050 MCKEE RD APT 87
SAN JOSE, CA 95116


CRISTIAN ARTEAGA
2345 MENALTO AVE
EAST PALO ALTO, CA 94303

CRISTIAN CIQUEIROS
2602 HUCHING DR
SAN JOSE, CA 95111


CRISTIAN GUERRERO
2381 BARLOW AVE.
SAN JOSE, CA 95122


CRISTIAN LOPEZ
537 LEVVE RD.
BAY POINT, CA 94565


CRISTIAN MANZO
1462 MANTELLI RD
GILROY, CA 95020


CRISTIAN MORENO
5751 ALMADEN RD. #A
SAN JOSE, CA 95122


CRISTIAN ONTIVEROS
49 TONI CT.
HAYWARD, CA 94541


CRISTIAN RODRIGUEZ
1928 COOLEY AVE. #43
E PALO ALTO, CA 94303


CRISTIAN SEMINARIO
964 NANTUCKET BLVD #303
SALINAS, CA 93906

CRISTIAN SOLIS
957 CIRCLE DR
SALINAS, CA 93905


CRISTINA CARLOS
250 PACIFIC AVE
REDWOOD CITY, CA 94063


CRISTINA GALLEGOS
1103 N. SANBORN RD. APT. 3
SALINAS, CA 93905


CRISTINA GARCIA
242 S 5TH ST
RICHMOND, CA 94804


CRISTINA MACIEL
1544 VIA LACQUA
SAN LORENZO, CA 94580


CRISTINA OCAMPO
407 CHESTNUT ST # 6
REDWOOD CITY, CA 94063


CRISTINA RIVAS FRANCO
329 PARK ST
SALINAS, CA 93901


CRISTINA RODRIGUEZ DE CORTES
3971 SEVEN TREES BLVD APT. 70
SAN JOSE, CA 95111

CRISTINA ROSAS
1525 TUDOR CT
MODESTO, CA 95358


CRISTINA VILLEGAS
5775 CALPINE DR.
SAN JOSE, CA 95123


CRISTINO ZEFERINO
8370 ALONE TREE WY
BRENTWOOD, CA 94513


CRISTOBAL HERNANDEZ
27086 MANON AVE #5
HAYWARD, CA 94544


CRISTOBAL JOGE
2027 TAMPA WY.
SAN JOSE, CA 95122


CRISTOBAL MONTES
39800 FREMONT BLVD. #108
FREMONT, CA 94538


CRISTOBAL PUAC-CALDERON
555 CANAL ST. APT. 23
SAN RAFAEL, CA 94901


CRISTOBAL RODRIGUEZ
201 PACIFICA BLVD APT 101F
WATSONVILLE, CA 95076

Crown Credit Company
40 S. Washington St.
New Bremen, OH 45869


CRYSTAL AVILA
1171 LAUGHBOROUGH DR.APT.4
MERCED, CA 95348


CRYSTAL CAMPOS
2671 75TH AVE.
OAKLAND, CA 94605


CRYSTAL JIMENEZ
148 E. WILLIAM ST #8
SAN JOSE, CA 95112


CRYSTAL PALACIOS
1117 OWSLEY AVE APT B
SAN JOSE, CA 95122


CRYSTAL RANGEL
931 DEL RIO DR #B
HOLLISTER, CA 95023


CRYSTAL SANTIAGO
16200 CHANNEL
SAN LORENZO, CA 94580


CUAUHTEMOC NEVAREZ
282 S KING RD
SAN JOSE, CA 95125

CUSHMAN & WAKEFIELD INC.
12802 TAMPA OAKS BLVD
TEMPLE TERRACE, FL 33637


CUTSINGER ENTERPRISES, INC
1011 CADILLAC WAY,
BURLINGAME, CA 94010


CYNTHIA CURIEL
3205 HARBOR DRIVE
ANTIOCH, CA 94509


CYNTHIA GUERRERO MONTES DE OCA
13940 MARKINGDON AVE
SAN JOSE, CA 95127


CYNTHIA GUILLEN
8301 BELL DR.
ATWATER, CA 95301


CYNTHIA ROJAS HERNANDEZ
311 MAIN ST. #355
WATSONVILLE, CA 95076


CYNTHIA VELAZQUEZ
1795 BUCKNALL RD APT# 11
CAMPBELL, CA 95008


D'ARRIGO BROS. CO. OF CALIFORN
P.O. BOX 742911
LOS ANGELES, CA 90074

DAFNE SANDOVAL
2231 E  LELAND RD APT 144
PITTSBURG, CA 94565


DAIBELYS MORALES
901 84 TH AVE  APT F
OAKLAND, CA 94621


DAISY CARILLOTES
1920 CAPITOL AVE APT 1
EAST PALO ALTO, CA 94303


DAISY JOYA
2123 CRESTVIEW LN #D
PITTSBURG, CA 94565


DAISY LEON
1542 SWARTHOUT CT.
TRACY, CA 95376


DAISY MARES
810 VISTA MONTANA DR APT 106
WATSONVILLE, CA 95076


DALENA FARMS INC.
7636 ROAD 34
MADERA, CA 93637


DALIA LOERA
14155 MURPHY AVE
SAN MARTIN, CA 95046

DALIA MARTINEZ
605 TUTTLE AVE APT 11
WATSONVILLE, CA 95076


DALIA PELAYO
1745 STORY RD
SAN JOSE, CA 95122


DALIA PELAYO
4123 SENTER RD
SAN JOSE, CA 95111


DAMARIS MAZARIEGOS
39 SAN CLEMENTE #204
CORTE MADERA, CA 94925


DAMIAN HERRERA
2100 LISELLE LN.
MODESTO, CA 95358


DANA CORNEJO
605 SORENSON RD # 32
HAYWARD, CA 94544


DANI JIMENEZ
1625 35TH AVE.
OAKLAND, CA 94601


DANIEL BARRAGAN
24040 PARK ST.
HAYWARD, CA 94541

DANIEL BECERRA
7748 CHESTNUT ST.
GILROY, CA 95020


DANIEL BERNAL
25665 FRANKLIN ACE APT. A
HAYWARD, CA 94544


DANIEL CERVANTES
6221 MISTFLOWER AVE.
NEWARK, CA 94560


DANIEL CHACON CANAS
400 CANAL ST APT 308
SAN RAFAEL, CA 94901


DANIEL GOMEZ
84 SOLANO AVE.
BAY POINT, CA 94565


DANIEL LOBATO
3520 HALLSBORO CT.
MODESTO, CA 95357


DANIEL LOPEZ
120 JEFFERSON ST
WATSONVILLE, CA 95076


DANIEL MANZO PRADO
2138 GETTYSBURG AVE
MERCED, CA 95340

DANIEL MARTINEZ
793 SUNBROOK ST
SAN JOSE, CA 95110


DANIEL MAYORGA
4837 FAITH HOME RD SPC 93
CERES, CA 95307


DANIEL MENDEZ
535 DOWNSGLEN WAY
SAN JOSE, CA 95133


DANIEL ONTIVEROS
1570 G ST.
UNION CITY, CA 94587


DANIEL PEREZ
1919 FRUITDALE
SAN JOSE, CA 95112


DANIEL RAMOS
713 REVENNA WAY
BRENTWOOD, CA 94513


DANIEL RIOS
2249 BRIDWELL WAY
HAYWARD, CA 94545


DANIEL RODRIGUEZ
1288 N. CAPITOL AVE
SAN JOSE, CA 95132

DANIEL RODRIGUEZ
1296 GENTRY CT.
TRACY, CA 95372


DANIELA ANAYA
1528 WHEELER DR.
SAN JOSE, CA 93906


DANIELA GOMEZ
316 ESCUELA AVE. #44
MOUNTAIN VIEW, CA 94040


DANIELA VILLANUEVA
895 TURLEY CT.
SAN JOSE, CA 95116


DANILO MENJIVAR
58 STANDLEY CT.
PITTSBURG, CA 94565


DANITSE NOGUEIRA
1111 JAMES DONLON BLVD
ANTIOCH, CA 94509


DARIGOLD INC.
BANK OF AMERICA LOCKBOX SERVIC
LOS ANGELES, CA 90012


DARLING INTERNATIONAL INC.S.F
P.O. BOX 552210
DETROIT, MI 48255

DARLING INTERNATIONAL INC.TURL
P.O BOX 1608
TURLOCK, CA 95380


DARWIN RIVAS
1901 RUBYE DR.
ANTIOCH, CA 94509


DASSEL'S PETROLEUM INC
31 WRIGHT RD
HOLLISTER, CA 95023


DAVID BERLIN
1919 HELEN ROAD
PLEASANT HILL, CA 95128


DAVID BERMUDEZ
965 COLLINS CT
HAYWARD, CA 94544


DAVID DAVILA
1551 KNOX STREET
CASTRO VALLEY, CA 94546


DAVID ESTRADA
55 MARIGOLD WAY
SALINAS, CA 93905


DAVID GALLARDO
1294 PARKWOOD DRIVE
NOVATO, CA 94947

```
DAVID GAYTAN
984 LUPIN DR. APT #1
SALINAS, CA 93906


DAVID GONZALEZ
2856 FRUITVALE AVE # 33
OAKLAND, CA 94601


DAVID HERNANDEZ
1020 ELM ST.
SAN JOSE, CA 95126


DAVID HERNANDEZ
1461 T ST.
NEWMAN, CA 95360


DAVID JIMENEZ
1333 N CAMINO ALTO
VALLEJO, CA 94589


DAVID LIMA
2013 CLARKS AVE.
E. PALO ALTO, CA 94303


DAVID LOPEZ
1304 54TH AVE.
OAKLAND, CA 94601


DAVID LOPEZ
95 STEWARD ST.
SAN JOSE, CA 95127
```

DAVID MARQUEZ
498 SALINAS RD.
WATSONVILLE, CA 95076


DAVID MARTINEZ
6843 GEORGE AVE
NEWARK, CA 94560


DAVID MEJIA
155 CANAL ST APT 16
SAN RAFAEL, CA 94901


DAVID REGALADO
2519 MARQUETTE CT.
FAIRFIELD, CA 94533


DAVID TORRES
25095 TARMAN AVE
HAYWARD, CA 94544


DAVID VAZQUEZ
1507 VALE VISTA AVE
VALLEJO, CA 94589


DAVID VILLEGAS
25173 CYPRESS AVE APT 13
HAYWARD, CA 94544


DAYANA JIMENEZ
2274 DUMBARTON
EAST PALO ALTO, CA 94303

DBI BEVERAGE NAPA
237 LOPES ROAD
FAIRFIELD, CA 94534


DBI BEVERAGE SAN FRANCISCO
245 SOUTH SPRUCE AVE.
SO SAN FRANCISCO, CA 94080


DBI BEVERAGE SAN JOAQUIN
4547 FRONTIER WAY
STOCKTON, CA 95215


DBI BEVERAGE SAN JOSE INC.
P.O. BOX 21288
SAN JOSE, CA 95151


DEANN WHARTON
16640 MEEKLAND AVE.
SAN LORENZO, CA 94580


DECOPAC
SDS 12-0871
MINNEAPOLIS, MN 55486


DEISI UDAVE
7316 PEAR AVE
WINTON, CA 95388


DEL MONTE FOODS COMPANY
1336 SOLUTIONS CENTER
CHICAGO, IL 60677

DELFINA OCHOA
5390 CARRYBACK AVE #3
SAN JOSE, CA 95111


DELGADILLO PRODUCE
191 CLAREVIEW AVE.
SAN JOSE, CA 95127


DELIA MEDINA
1060 ELMHURST AVE
OAKLAND, CA 94603


DELIA SANTIAGO
17252 VIA VALENCIA ST.
SAN LORENZO, CA 94580


DELMY BERMUDEZ
172 BELVEDERE ST. APT. #2
SAN RAFAEL, CA 94901


DELMY ZAVALA
2307 FREEDOM BLVD.
FREEDOM, CA 95019


DELROY JONES
1292 LAWREL AVE
EAST PALO ALTO, CA 94303


DELTA-SIERRA DISTRIBUTING
3700 FINCH RD
MODESTO, CA 95357

DELUXE CORP.
P.O. BOX 88042
CHICAGO, IL 60680


DEMETRIO ZARATE
P O BOX 2091
SAN RAFAEL, CA 94912


DENISE RUIZ
785 5TH ST. APT. 5
GONZALES, CA 93926


DENISSE MEDINA
1149 OSO CT
SALINAS, CA 93905


DENISSE RODRIGUEZ
14 WILLOW WAY.
WATSONVILLE, CA 95076


DESIREE LOPEZ
1535 HOLLY DR APT# 35
TRACY, CA 95376


DEYANIRA GARCIA
1935 MARTIN LUTHER KING
MERCED, CA 95340


DEYANIRA MADRIGAL
4137 HEIRLOOM LN.
TRACY, CA 95377

DEYCY GUZMAN
1013 DENIO AVE.
GILROY, CA 95020


DEYSI PEREZ HERNANDEZ
1227 75TH AVE
OAKLAND, CA 94621


DIANA ARELLANO
323 FRONT ST. APT. 318
SALINAS, CA 93901


DIANA ASTORGA
25401 CYPRESS AVE APT# 31
HAYWARD, CA 94544


DIANA BURGOS
1535 E 19TH STREET
OAKLAND, CA 94606


DIANA BURGOS
1535 E 19 TH ST
OAKLAND, CA 94606


DIANA CARRILLO
736 WILLIAMS RD APT# 78
SALINAS, CA 93905


DIANA CASTRO
36722 MULBERRY ST
NEWARK, CA 94560

DIANA CHANG
20 DESCANSO DR APT# 1165
SAN JOSE, CA 95134


DIANA ESPARZA
2460 SHILSHONE CIRCLE
SAN JOSE, CA 95121


DIANA LINARES
1630 ANTONIA CT.
TRACY, CA 95376


DIANA MARTINEZ
17201 VIA ARROYO
SAN LORENZO, CA 94580


DIANA MORA
1768 ROCK SPRING DR. APT.1
SAN JOSE, CA 95112


DIANA PELAYO
1306 ALAMO AVE
MODESTO, CA 95351


DIANA PEREZ
1527 94TH AVE.
OAKLAND, CA 94603


DIANA RIVAS
1148 KING ST.
SANTA CRUZ, CA 95060

DIANA SICAIROS
11280 WASHINGTON ST. UNIT C
CASTROVILLE, CA 95012


DIANA ZAVALA
971 AMADOR AVE.
SEASIDE, CA 93955


DIANE MONTIEL
2880 ATLANTA DR.
TRACY, CA 95376


DIEGO CORRALES
34793 ARDENTECH COURT
FREMONT, CA 94555


DIEGO DAVILA
14381 BUCKNER DR.
SAN JOSE, CA 95127


DIEGO DE ANDA
26532 CHISHOLM CT APT# 1
HAYWARD, CA 94545


DIEGO MARQUEZ
455 CANAL ST.
SAN RAFAEL, CA 94901


DIEGO MEDINA VENCIS
226 7TH ST.
LOS BANOS, CA 93635

DIEGO PEREZ
450 TRES PINOS RD
HOLLISTER, CA 95023


DIEGO PINEDO
16058 PASEO DEL CAMPO
SAN LORENZO, CA 94580


DIEGO ROJAS
26718 PATRICK AVE
HAYWARD, CA 94544


DIEGO SANCHEZ
1655 MADRID ST. #1
SALINAS, CA 93906


DIGNA ALVAREZ
50 FAIR DR
SAN RAFEL, CA 94901


DIOREIMA SANTIAGUILLO
3049 EAST HILLS DR
SAN JOSE, CA 95127


DISCOUNT TIRE/AMERICA'S TIRE
P.O. BOX 29851
PHOENIX, AZ 85038


DMV RENEWAL
P.O. BOX 942839
SACRAMENTO, CA 94239

DOMEX SUPERFRESH GROWERS
LOCKBOX #773448
CHICAGO, IL 60677


DOMINGO FERREIRA
40 PECKHAM RD
WATSONVILLE, CA 95076


DON PEDRO'S MEAT
725 E. EDNA PLACE
COVINA, CA 91723


DON SAZON INC.
12424 MONTAGUE ST #104
PACOIMA, CA 91331


Dora Lopez


DORA LOPEZ ROCHA
887 SINBAD AVE
SAN JOSE, CA 95116


DORA MEDRANO
22483 SANTA CLARA ST
HAYWARD, CA 94541


DORA MENDOZA CAMARILLO
36707 SAN PEDRO DRIVE APT 204
FREMONT, CA 94536

DORA PACHECO
1961 VAN GOGH LN
STOCKTON, CA 95206


DORIS ALAS SORIANO
4700 PARKLAND CT.
ANTIOCH, CA 94531


DORIS HERNANDEZ
8210 WREN AVE. # E
GILROY, CA 95020


DORIS OSUNA
823 BEAVER CREEK WAY
SAN JOSE, CA 95133


DORIS PAREJA
172 ORCHA AVE.
HAYWARD, CA 94544


DOUG IRVING & ASSOCIATES
5323 MANGO BLOSSOM CT.
SAN JOSE, CA 95123


DREYER'S GRAND ICE CREAM
3852 COLLECTIONS CENTER DR
CHICAGO, IL 60693


DULCE MEDEL
445 CABRILLO AVE
SALINAS, CA 93906

DULCE MORALES SALAZAR
1212 ECHO AVE
SEASIDE, CA 93955


DULCE SOTO
2 CALABASAS RD
FREEDOM, CA 95019


DULCE VALDOVINOS
139 MCCREERY AVE
SAN JOSE, CA 95116


DUNIA ESTRADA
157 N. 5TH ST. #3
SAN JOSE, CA 95112


DWELLEY FARMS
P.O. BOX 1081
BRENTWOOD, CA 94513


DYANA RUELAS
1730 MINNESOTA AVE
BRENTWOOD, CA 94513


DYNAMIS GUTIERREZ
1668 MCKEE RD.
SAN JOSE, CA 95116


EAGLE DISTRIBUTING CO.
P.O. BOX 2260
WINDSOR, CA 95492

EASY FUEL INC.
1346 E. TAYLOR STREET
SAN JOSE, CA 95133


EBERARDO DUARTE
7540 ROGERS HN APT 1
GILROY, CA 95020


EDALID GOMEZ
1190 COLUMBET AVE
GILROY, CA 95020


Eddie Alejo et al.
c/o Arlo Garcia Uriarte
Liberation Law Group
2760 Mission Street
San Francisco, CA 94110


EDDIE KWAN
1564 FIELDCREST DR
PLEASANT HILL, CA 94523


EDENI CERVANTES AVILES
1538 COUGAR DR
SALINAS, CA 93905


EDER SANCHEZ
P.O. BOX 35
SALINAS, CA 93902


EDGAR ABREO JACOBO
17016 RAGLAND ST.
HAYWARD, CA 94541

EDGAR AVILES
961 ACOSTA PLAZA APT#20
SALINAS, CA 93905


EDGAR CHAVEZ
5279 FELTER RD.
SAN JOSE, CA 95132


EDGAR CRUZ ALVARADO
239 S. SUNSET AVE
SAN JOSE, CA 95116


EDGAR GAMEZ
25341 CYPRESS AVE APT. 7
HAYWARD, CA 94544


EDGAR GARCIA
3205 KNIGHTSWOOD WAY
SAN JOSE, CA 95148


EDGAR GUZMAN
3285 COSTA DR.
HAYWARD, CA 94541


EDGAR HERNANDEZ
2201 SYCAMORE DR. #161
ANTIOCH, CA 94509


EDGAR LOPEZ
109 WILLOW CREEK ST
WATSONVILLE, CA 95076

EDGAR MIJANGOS
1212 ECHO AVE. #N
SEASIDE, CA 93955


EDGAR MORENO
1240 MADISON AVE.
TRACY, CA 95376


EDGAR NOGUERA
3425 MARTEN AVE
SAN JOSE, CA 95148


EDGAR PARRA
1167 ELGIN ST.
SAN LORENZO, CA 94580


EDGAR PEREZ
6787 MOSELLE DR.
SAN JOSE, CA 95119


EDGAR RODRIGUEZ
15 E. HIGH ST.
WATSONVILLE, CA 95076


EDGAR ROMERO
1346 EAST SAN ANTONIO ST APT#
SAN JOSE, CA 95116


EDGAR RUELAS
49 BLANCA LN SPC 54
WATSONVILLE, CA 95076

EDGAR SANCHEZ
26 S. HEBBRON AVE.
SALINAS,CA


EDGAR SEGURA
16000 VIA PARO
SAN LENADRO, CA 94580


EDGAR SILVA
364 KEYES ST.
SAN JOSE, CA 95112


EDGAR TEJEDA
2848 SEVILLE CILCLE
ANTIOCH, CA 94509


EDGARDO AGUIRRE
4852 SHIRLEY CT.
UNION CITY, CA 94587


EDGARDO GARCIA
1155 MAPLE ST
PITTSBURG, CA 94565


EDITH DEL CID PENA
3324 ERNEST DR.
TRACY, CA 95376


EDITH DUARTE
1414 MCQUESTEN DR. APT. B
SAN JOSE, CA 95122

EDITH FREGOSO
2569 E. LELAND RD. APT. 107
PITTSBURG, CA 94565


EDITH GARCIA
9 1/2 PARK ST.
HOLLISTER, CA 95023


EDITH RUELAS MARTINEZ
27515 CORONADO WAY
HAYWARD, CA 94545


EDMUNDO MANRIQUE LAUREANO
1793 MCLAUGHLIN AVE
SAN JOSE, CA 95122


EDNA GONZALEZ
1798 BROADWAY AVE
SEASIDE, CA 93955


EDRE RETANA
691 MEADOW CREEK DR
SAN JOSE, CA 95136


EDSON FLORES
743 SHEPHERD AVE.
HAYWARD, CA 94541


EDUARDO ALVAREZ
221 LOCUST ST.
MODESTO, CA 95351

EDUARDO CASTREJON
1946 FOOTHILL BLVD. # 4
OAKLAND, CA 94606


EDUARDO CHACON
1573 BAHAMA WAY
SAN JOSE, CA 95122


EDUARDO DE LA ROSA  RODRIGUEZ
1040 S 12TH ST APT 3
SAN JOSE, CA 95112


EDUARDO DOMINGUEZ
1402 CAVALLO RD. #1
ANTIOCH, CA 94509


EDUARDO GARCIA VARGAS
2369 DOBERN AVE
SAN JOSE, CA 95116


EDUARDO GUEVARA
611 B ST. APT. 2
SAN RAFAEL, CA 94901


EDUARDO GUTIERREZ
330 PORTOLA WAY
TRACY, CA 95376


EDUARDO MARQUEZ
181 MURIETTA
PITTSBURG, CA 94565

EDUARDO ORDONEZ
185 LARKSPOR
SAN RAFAEL, CA 94901


EDUARDO RAMIREZ
16188 HESPERIAN BLVD.
SAN LORENZO, CA 94580


EDUARDO RODRIGUEZ
3085 GATEWAY DR.
BETHEL ISLAND, CA 94511


EDUARDO TORRES
451 LARKPUR
E PALO ALTO, CA 94303


EDWARD NOL
3419 AGATE DR. #3
SANTA CLARA, CA 95051


EDWARD RAMIREZ
1246 E. 34ST ST. APT. 101
OAKLAND, CA 94610


EDWIN CRUZ ALVARADO
239 S. SUNSET AVE
SAN JOSE, CA 95116


EDWIN HERRERA
1028 CHESWICK DR.
SAN JOSE, CA 95121

EDWIN MACHUCA
245 VISTA DEL MAR
SAN RAFAEL, CA 94901


EDWIN RIVAS
910 HOHENER AVE.
HAYWARD, CA 94541


EDWIN VALENZUELA
35 CANAL ST. # 20
SAN RAFAEL, CA 94901


EDWINDS AYALA
305 TYRELLA AVE APT A
MOUNTAIN VIEW, CA 94043


EL VUELO DEL AGUILA
1668 McKEE RD STE #7-B
SAN JOSE, CA 95116


ELECTRICAL DISTRIBUTORS CO.
P.O. BOX 26830
SAN JOSE, CA 95159


ELENA OROZCO
752 SPENCER AVE.
SAN JOSE, CA 95125


ELENA SANCHEZ
365 BREE LANE APT# L
WATSONVILLE, CA 95076

ELENA TORRES
550 CANAL ST. #11
SAN RAFAEL, CA 94901


ELI MARTINEZ
171270 ORD GROVE AVE. # 4
SEASIDE, CA 93955


ELIANA LUIS CRUZ
1301 RICHLAND AVE.
MODESTO, CA 95351


ELIAS CHAVEZ
949 NANTUCKET #8
SALINAS, CA 93906


ELIAS PASTRANA
242 S. 33 RD
SAN JOSE, CA 95116


ELIAS PEREZ
900 34TH AVE. #4
OAKLAND, CA 94601


ELICEO FERNANDEZ
1105 E LAUREL #3
SALINAS, CA 93905


ELIDEE DELGADILLO
2251 CAMINO DIABLO
BYRON, CA 94514

ELIJAH WALKER
2431 BRAMBLE WAY
SANTA ROSA, CA 95403


ELIJAH WALKER
565 LYNN ST.
MOUNTAIN HOUSE, CA 95391


ELISA CURIEL
1297 WEST ST.
PITTSBURG, CA 94565


ELISA NAVARRO RODRIGUEZ
95 VIRGINIA ST.
SAN JOSE, CA 95110


ELISA PINEDA
45 EAST 40 AVE APT 2
SAN MATEO, CA 94403


ELISA SUAREZ
1936 FRUTVALE AVE APT #4
OAKLAND, CA 94601


ELISABETH SANCHEZ
410 BURKE DR.
GILROY, CA 95020


ELISEO NAMBO
10898 POMBER ST.
CASTROVILLE, CA 95012

ELIZABETH BARRAZA
1650 AUSEON AVE.
OAKLAND, CA 94621


ELIZABETH BELTRAN
1726 DENVER ST.
MODESTO, CA 95358


ELIZABETH BOWCUTT
16271 WILLIAMSTOWNE DR
LATHORP, CA 95330


ELIZABETH DOMINGUEZ
2920 WEBB ST.
VALLEJO, CA 94591


ELIZABETH ESTEBAN
238 FLORIDA ST.
VALLEJO, CA 95423


ELIZABETH FRAUSTO
1251 78TH AVE.
OAKLAND, CA 94621


ELIZABETH GONZALEZ
2227 LINCOLN ST
EAST PALO ALTO, CA 94303


ELIZABETH GONZALEZ
830 DIADEM DR
SAN JOSE, CA 95116

ELIZABETH MANZO
174 NASHUA RD
SALINAS, CA 93908


ELIZABETH MERCADO
70 E MIDDLE AVE
SAN MARTIN, CA 95046


ELIZABETH ORDAZ
1475 MONTERREY RD
SAN JOSE, CA 95110


ELIZABETH RODRIGUEZ
22842 FRANCISCO ST.
HAYWARD, CA 94541


ELIZABETH RUIZ
117 SPRUCE ST. APT. A
MODESTO, CA 95351


ELIZABETH TORRES
2040 CALIFORNIA ST APT5
MOUNTAIN VIEW, CA 94040


ELIZABETH TORRES
3028 FREEDOM LN
MODESTO, CA 95354


ELIZABETH VILLAGOMEZ
33215 MISSION BLVD APT# 221
UNION CITY, CA 94587

ELIZABETH ZEPEDA GONZALEZ
60 STEPHANIE DR APT E7
SALINAS, CA 93901


ELMER AVALOS
22130 WESTERN BLVD
HAYWARD, CA 94541


ELMER GARCIA
32508 PULASKI DR
HAYWARD, CA 94544


ELOISA OROZCO
1032 LAUREL AVE
E PALO ALTO, CA 94303


ELOY MORGAN
1773 LAGUNA ST.
SEASIDE, CA 93955


ELSA NAVARRO
2049 VISTA LN
PETALUMA, CA 94954


ELSY ESPARZA
3349 SAN RIVAS DR.
SAN JOSE, CA 95148


ELVA ARGUETA
640 5TH ST.
VALLEJO, CA 94590

ELVA DEL CARMEN CRUZ MARTINEZ
495 BERRY AVE #29
HAYWARD, CA 94544


ELVA ESTHER MENDEZ
92 N. 6TH ST. #7
SAN JOSE, CA 95112


ELVI ROSALEZ
2445 REDWOOD DR.
ANTIOCH, CA 94509


ELVIA ORTIZ CERVANTES
2033 FLINTCREST CT
SAN JOSE, CA 95148


ELVIA YANEZ
1728 CATHAY DR.
SAN JOSE, CA 95122


ELVIRA AVILA
1650 ORIOLE AVE
SAN LEANDRO, CA 94578


ELVIRA CERVANTES
1800 CALIFORNIA ST. #10
MOUNTAIN VIEW, CA 94040


ELVIRA SALINAS
9171 WATSONVILLE RD.
GILROY, CA 95020

ELY ROCXANA PUAC CALDERON
215 RIPLEY AVE
RICHMOND, CA 94801


ELYXIR DISTRIBUTING COMPANY
270 WEST RIVERSIDE DRIVE
WATSONVILLE, CA 95076


EMANUEL MARTINEZ
2476 SHIELD DR.
UNION CITY, CA 94587


EMILIA ORTEGA
518 BEECH ST.
REWDOOD CITY, CA 94063


EMILIA RUBIO
255 SCHOOL ST
PITTSBURG, CA 94565


EMILIANO MARQUEZ
1760 BAY ROAD #120
EAST PALO ALTO, CA 94303


EMILIANO VALENCIA
1736 WALDO CT
MODESTO, CA 95358


EMMA ESCOBAR
48 MADOLINE ST.
PITTSBURG, CA 94565

EMMA GOCOBACHI
1214 JEWEL FLOWER DR
PATTERSON, CA 95363


EMMA GUERRA
2700 TUOLUNEM ST. APT. D1
VALLEJO, CA 94589


EMMA SALINAS
1144 76TH ST.
OAKLAND, CA 94621


EMMANUEL AVILA LOPEZ
1231 QUINCY DR
SAN JOSE, CA 95132


EMMANUEL MENDEZ CHAVEZ
387 JEROME ST
SAN JOSE, CA 95125


EMMANUEL PIZANO
419 CALIFORNIA ST.
SALINAS, CA 93901


Employment Development Department
State of California
P.O. Box 826880/MIC 4
Sacramento, CA 94280-0001


ENCARNACION CANO
132 PENNSYLVANIA DR.
SALINAS, CA 93906

ENDY GARCIA
1243 WIGEON DR.
PATTERSON, CA 95363


ENDY ROSALES
5106 BANCROFT AVE APT# 3
OAKLAND, CA 94601


ENEDINA RINCON
2012 MT. WHITNEY CT.
MODESTO, CA 95351


ENIXE CERVANTES
709 SAN FERNANDO WAY
VALLEJO, CA 94590


ENOCH ORTIZ
1619 TERILYN AVE
SAN JOSE, CA 95122


ENRIQUE BASULTO
1631 BERONA WAY
SAN JOSE, CA 95122


ENRIQUE CACERES
2104 MIRAMONTE AVE. APT #2
SAN LEANDRO, CA 94578


ENRIQUE CARRILLO
1918 ALUM ROCK AVE APT. #338
SAN JOSE, CA 95116

```
ENRIQUE CHAVEZ
88 E. SAN FERNANDO ST. #1805
SAN JOSE, CA 95113


ENRIQUE GOMEZ GARCIA
1900 POCO WAY #406
SAN JOSE, CA 95116


ENRIQUE MACHADO
6727 MAYHEWS LANDING RD
NEWARK, CA 94560


ENRIQUE MENERA
1639 PARKDALE
SAN JOSE, CA 95122


ENRIQUE PONCE
6475 HASTINGS PLACE
GILROY, CA 95020


ENRIQUE QUIROZ
1127 APPIAN LN APT D
SAN JOSE, CA 95116


ENRIQUE RANGEL ASCENCION
305 OLIVIA CT. APT.103
BAY POINT, CA 94565


ENRIQUE ROSAS
220 N. WHITE #15
SAN JOSE, CA 95127
```

ENRIQUE SANCHEZ DEL RIO
1523 RICE ST
VALLEJO, CA 94590


ENRIQUE TERRONES
215 CHRISTINE DR.
SAN PABLO, CA 94806


ENRIQUE VALENCIA
6 NEWELL CT APT 6305
EAST PALO ALTO, CA 94303


ENTRAVISION COMMUNICATIONS COR
DEPT 34872
SAN FRANCISCO, CA 94139


ENVIRONMENTAL SERVICE PARTNERS
1175 CHESS DRIVE, SUITE A
FOSTER CITY, CA 94404


ERASMO GALLEGOS
6232 LAFAYETTE AVE
NEWARK, CA 94560


ERASMO HERRERA
18184 RAINIER
HAYWARD, CA 94541


ERENDIRA HERNANDEZ
5247 BANCROFT AVE.
OAKLAND, CA 94601

ERIC ALVAREZ
223 CLAY ST.
SALINAS, CA 93901


ERIC CHIPREZ
1617 HIGHLAND CIR.
FAIRFIELD, CA 94534


ERIC HUERTA
549 SANTA ANA AVE
SAN JOSE, CA 95112


ERIC JIMENEZ
1336 S KING RD
SAN JOSE, CA 95122


ERIC LOPEZ VENTURA
3600 KELSO CT.
SAN JOSE, CA 95127


ERIC POSADAS
1655 COURT DR. #D
TRACY, CA 95128


ERIC RODRIGUEZ
1112 MATHIA DR.
MODESTO, CA 95351


ERIC SOLORZANO
496 N. 17TH ST.
SAN JOSE, CA 95112

ERICA CASTRO
1012 GARNER AVE
SALINAS, CA 93905


ERICA MONCADA
98 WEST 1ST
MORGAN HILL, CA 95037


ERICA PADILLA
320 JOLON RD.
WATSONVILLE, CA 95076


ERICK GARCIA
1092 CLEMENTIA    APT C
SEASIDE, CA 93955


ERICK GONZALEZ
27510 WHITMAN ST.
HAYWARD, CA 94544


ERICK ISIORDIA
1925 HARRINGTON AVE
OAKLAND, CA 94577


ERICK LOPEZ
560 S. 10TH ST. #16
SAN JOSE, CA 95112


ERICK MEJIA
846 GILCHRIST WALK WAY APT 1
SAN JOSE, CA 95133

ERICK TEJEDA
2848 SEVILLE CIR.
ANTIOCH, CA 94509


ERICKA TAPIA
820 POWER AVE
PITTSBURG, CA 94565


ERIK ARROYO RAMOS
664 QUINCY WAY
HAYWARD, CA 94541


ERIK GARCIA
2569 AMETHYST ST.
SANTA CLARA, CA 95051


ERIK ROMAN
51 WOODLAND AVE APT 17
SAN RAFAEL, CA 94901


ERIKA GALLEGOS
7175 N CALIFORNIA ST
WINTON, CA 95388


ERIKA HERNANDEZ
2981 CLEARLAND CIR.
BAY POINT, CA 94565


ERIKA LEON
1241 HARDING AVE.
TRACY, CA 95376

ERIKA MORENO HERNANDEZ
37110 SYCAMORE ST
NEWARK, CA 94560


ERIKA OROZCO AGUILERA
136 B ELM ST
WATSONVILLE, CA 95076


ERIKA RAMIREZ
172 N. 34TH ST.
SAN JOSE, CA 95116


ERIKA TORRES
3586 BUCKEYE DRIVE
SAN JOSE, CA 95111


ERNEST ALNAS
8380 EL MATADOR DR.
GILROY, CA 95020


ERNESTINA ZEPEDA
156 LAIN DR.
VALLEJO, CA 94591


ERNESTO AHUMADA
1521 MESQUITE DR.
SALINAS, CA 93905


ERNESTO ALCALA
639 E FIFTH ST
WATSONVILLE, CA 95076

ERNESTO CANDELA
349 ORCHARD AVE
HAYWARD, CA 94544


ERNESTO CONTRERAS
717 SLOAT CIR.
SALINAS, CA 93907


ERNESTO PEREZ
2243 E. LELAND RD. #208
PITTSBURG, CA 94565


ERNESTO PIVARAL
139 EASTWOOD CT.
SAN JOSE, CA 95116


ERNESTO SEAN ROMO
4055 JAN WAY
SAN JOSE, CA 95124


ERNESTO TORRES
1417 PACIFIC AVE APT. 4
SAN LEANDRO, CA 94577


ERNESTO TOVAR
901 MINGO WAY
LATHORP, CA 95330


ERRIC PINEDA
1663 80TH AVE APT B
OAKLAND, CA 94621

ESMERALDA FLORES ESQUIVEL
39331 WILFORD STREET
FREMONT, CA 94538


ESMERALDA NIETO
2364 N. MAIN ST. #1
SALINAS, CA 93906


ESMERALDA PEREZ DURAN
475 LA JOLLA ST
VALLEJO, CA 94591


ESMERALDA SILVA
3325 HOLLY DR APT A
TRACY, CA 95376


ESMERALDA VILLICANA
1074 FAIRVIEW AVE
SALINAS, CA 93905


ESMERALDA ZAVALA
1876 STOWE AVE
SAN JOSE, CA 95116


ESPERANZA ACOSTA
543 SPRINGS RD.
VALLEJO, CA 94590


ESPERANZA AVILES
1600 HERMOCILLA WAY
SAN JOSE, CA 95116

ESPERANZA CHAVEZ
215 BAYVIEW ST APT 101
SAN RAFAEL, CA 94901


ESPERANZA SANTOYO
6910 N. SANTA FE DR.
WINTON, CA 95388


ESPERANZA VILLATORO
421 BISSELL AVE
RICHMOND, CA 94801


ESTATE OF MARION FLAPMAN
BERNARD BERGER
319 HAMPTON RD.
SOUTHHAMPTON, NY 11968


Estate of Marion Flapman
Bernard Berger
319 Hampton Rd.
Southampton, NY 11968


ESTEBAN LUNA
2108 MARINA BLVD
SAN LEANDRO, CA 94577


ESTEFAN DE LEON
70 LARKSPUR ST. #6
SAN RAFAEL, CA 94901


ESTEFANI RUBIO
1624 96TH AVE
OAKLAND, CA 94603

ESTEFANIA URIOSTEGUI
7 SHORT ST.
VALLEJO, CA 94590


ESTEFANO SANDOVAL
2512 SNYDER AVE
MODESTO, CA 95356


ESTELA GALVAN
1505 SCOTTY ST.
SAN JOSE, CA 95122


ESTEPHANY HARO CANDELAS
720 JASPER ST
SAN JOSE, CA 95116


ESTEVAN RIVERA
9220 MACATHUR BLVD.
OAKLAND, CA 94605


ESTHELA BENGOLEA
1188 PIPE CT.
SAN JOSE, CA 95122


ESTHER MORALES
207 CALIFORNIA ST APT B
SALINAS, CA 93901


ESTRELLA HERNANDEZ
465 E 6TH ST APT 8
TRACY, CA 95376

ESTRELLA MELLIZA
37531 WILBURN PLACE APT 2
FREMONT, CA 94536


ETHER WEB NETWORK INC
1452 N VASCO ROAD #292
LIVERMORE, CA 94551


EUCHARIS REVAK
100 N WHISMAN RD APT 1711
MOUNTAIN VIEW, CA 94043


EULALIA CRUZ
363 N. 8TH ST.
SAN JOSE, CA 95112


EULISES CAMACHO
279 FLINT CT.
HAYWARD, CA 94541


EUNICE SALGUERO
435 FORDHAM CIR
VALLEJO, CA 94589


EUSTACIO VALENCIA
1188 EDSEL DR #4
MILPITAS, CA 95035


EVA CARDENAS
1265 TRINITY AVE APT B
SEASIDE, CA 93955

EVA MORENO
1013 ATHERTON ST.
VALLEJO, CA 94590


EVAN'S FOOD WEST
1920 AUGUSTA CT
ONTARIO, CA 91761


EVANGELINA ACOSTA
1356 HOPKINS DR.
SAN JOSE, CA 95122


EVANGELINA ESPINOZA
129 HOPE DR.
WATSONVILLE, CA 95076


EVELIN FLORES
54 UNION ST APT# 3
WATSONVILLE, CA 95076


EVELIN NARVAEZ
991 N MADEIRA AVE APT 4
SALINAS, CA 93905


EVELINA PAZ
159 EDINGURH ST
SAN FRANCISCO, CA 94112


EVELYN FRANCO AVILA
15460 CAMBRIDGE DR
LATHROP, CA 95330

EVELYN RUBALCABA
20450 HATHAWAY AVE
HAYWARD, CA 94541


Ever Padilla
26714 Patrick Ave. #4
Hayward, CA 94544


EVERARDO GARCIA
758 E. EMPIRE ST.
SAN JOSE, CA 95112


EVERARDO MACIAS
2201 SAN JOSE DR. #T106
ANTIOCH, CA 94509


EVERT URIBE
855 TURLEY DR.
SAN JOSE, CA 95116


EVILA BERNAL
2198 BRUTUS ST APT D
SALINAS, CA 93906


EZEQUIEL LOBATO
3520 HALLSBORO CT.
MODESTO, CA 95357


FABIAN CARO
949 PINE ST.
VALLEJO, CA 94590

FABIAN VERONICA
2665 PUCCINI AVE
SAN JOSE, CA 95122


FABIOLA GONZALEZ
722 OVERLAND WAY
SAN JOSE, CA 95111


FABIOLA JIMENEZ
1319 2ND AVE
SALINAS, CA 93909


FABIOLA MARAVILLA
1037 PUTNAM ST.
ANTIOCH, CA 94509


FABIOLA ROJAS
10161 GRIFFITH ST.
SAN JOSE, CA 95127


FABIOLA SAPIENS
130 YORKSHIRE CT.#B
VALLEJO, CA 94591


FABIOLA VARGAS DELGADILLO
6 ALTA CT
PITTSBURG, CA 94565


FABIOLA VILLEGAS
2696 OPHELIA AVE
SAN JOSE, CA 95122

FAMILY TREE FARMS INC.
P.O. BOX 396
DINUBA, CA 93618


FANNY GAMA
215 W WORTH ST
STOCKTON, CA 95206


FARHAN LALJIANI
18331 HUNTER AVE
HAYWARD, CA 94541


FATIMA BLANCO
294 AUBURN AVE.
PITTSBURG, CA 94565


FATIMA SORIA
10322 SIENNA DR.
SAN JOSE, CA 95127


FAUSTO PEREZ
3046 ROSECREEK DR
SAN JOSE, CA 95148


FAUSTO REYES GARCIA
2 8TH ST.
WATSONVILLE, CA 95076


FAVIOLA CHAVEZ
874 SPINDRIFF AVE
SAN JOSE, CA 95134

FEDERICO CARDENAS
666 CASANOVA AVE. #13
MONTEREY, CA 93940


FELICITAS ZAMORA
1750 STOKES ST. #47
SAN JOSE, CA 95126


FELIPE CASAS
106 CINDY LN
GALT, CA 95632


FELIPE CRUZ
3128 COLDWATER DR
SAN JOSE, CA 95148


FELIPE DIRCIO
1217 SAN PABLO AVE #G
SEASIDE, CA 93955


FELIPE LOPEZ
647 SIERRA VISTA AVE. APT. #2B
MOUNTAIN VIEW, CA 94043


FELIPE ORTIZ
2040 CALIFORNIA ST. #5
MT. VIEW, CA 94040


FELIX ALBARRAN
17937 MONTEREY ROAD APT. 307
MORGAN HILL, CA 95037

FELIX BAUTISTA
1250 E ALISAL ST J22
SALINAS, CA 93905


FELIX MACHADO-GARCIA
6727 MAYHEWS LANDING RD
NEWARK, CA 94560


FELIX MANCHA
1811 NOVATO BLVD APT 35
NOVATO, CA 94947


FELIX MARROQUIN
20 LARKSPAR #4
SAN RAFAEL, CA 94901


FELIX NERI ESTEFES
737 SANBORN ST
SALINAS, CA 93905


FELIX VERGARA
1010 BELLINHAM DR
SAN JOSE, CA 95121


FERGUSON ENTERPRISES INC
P.O. BOX 60000
SAN FRANCISCO, CA 94160


FERMIN LEDEZMA
136 SUNRISE WAY
WATSONVILLE, CA 95076

FERNALDIA PRODUCTORE'S LOROCO
1434 CAMBRIDGE ST.
NOVATO, CA 94947


FERNANDO CANSINO
2118 CANOAS GARDEN AVE.
SAN JOSE, CA 95125


FERNANDO CASTRO
65 FAIRFAX ST APT 9
SAN RAFAL, CA 94901


FERNANDO DE JESUS CRUZ
380 N 16TH ST
SAN JOSE, CA 95122


FERNANDO GONZALEZ
860 DEFREMERY DR
BRENTWOOD, CA 94513


FERNANDO GUILLEN
1148 CAMELLIA DRIVE
EAST PALO ALTO, CA 94303


FERNANDO JIMENEZ
1793 CHAUCER DR
SAN JOSE, CA 95116


FERNANDO LOPEZ
11320 SANCHEZ ST.APT.15
CASTROVILLE, CA 95012

FERNANDO MEZA
1528 ALUM ROCK AVE APT.C
SAN JOSE, CA 95116


FERNANDO OCHOA
82 WHITING RD
WATSONVILLE, CA 95076


FERNANDO RAMIREZ
1204 GAINSVILLE AVE.
SAN JOSE, CA 95122


FERNANDO RIOS
4040 AUIGLEY ST. #3
OAKLAND, CA 94619


FERNANDO SAAVEDRA
27505 TAMPA AVE APT. 31
HAYWARD, CA 94544


FERNANDO SANCHEZ
968 NANTUCKET BLVD APT 103
SALINAS, CA 93906


FIDEL ANDRADE
3915 DELTA FAIR BLVD. APT. # A21
ANTIOCH, CA 94509


FIDEL CORREA
5240 ALUM ROCK AVE
SAN JOSE, CA 95127

FIDEL GUDINO MARTINEZ
2116 ADAIR ST.
LOS ANGELES, CA 90011


FIDEL SORIANO
2260 COOLEY AVE
EAST PALO ALTO, CA 94303


FILICE INSURANCE AGENCY
738 NORTH FIRST ST.
SAN JOSE, CA 95112


FILOMENA BALDERAS
1209 ACOSTA RD
SALINAS, CA 93905


FIORELLA HILARIO
2109 MANDARIN WAY
ANTIOCH, CA 94509


FLEETWASH INC.
P.O. BOX 36014
NEWARK, NJ 07188


FLOR GUZMAN
1650 TERILYN AVE
SAN JOSE, CA 95122


FLORENCIA DIAZ
7470 FOREST ST.
GILROY, CA 95020

FLORENCIO VICENTE
155 NOVATO ST. # 3
SAN RAFAEL, CA 94901


FLORENTINO HERNANDEZ
7142 SUSI ST.
WINTON, CA 95388


FLORENTINO MARTINEZ CONTRERAS
8200 JANTZEN RD. SPC. 19
MODESTO, CA 95357


FLORINDA VELASCO
7527 ROGERS LN. # 5
GILROY, CA 95020


FLORISEL SANCHEZ
450 EAST EIGHT ST APT G103
GILROY, CA 95020


FLOWERS BAKING COMPANY
10625 POPULAR AVE
FONTANA, CA 92337


FOMAR IMPORT/EXPORT INC.
5815 MONTEREY FRONTAGE RD.
GILROY, CA 95020


FORD AND BONILLA LLC
111 N MARKET ST SUITE #300
SAN JOSE, CA 95113

FOSTER FARMS
P.O. BOX 198
LIVINGSTON, CA 95334


FRANCELA MARENCO
2109 HARTNELL ST APT 1
UNION CITY, CA 94587


Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0631


FRANCISCA FABIAN XUANA
6064 MADELAINE PL.
NEWARK, CA 94560


FRANCISCA RAMOS
3129 CHAMPIO ST
OAKLAND, CA 94602


FRANCISCO AGUILAR
1188 EDSEL DR 3
MILPITAS, CA 95035


Francisco Aguilar, et. al.
c/o Marc L. Terbeek, Esq.
2648 International Blvd., Suite 115
Oakland, CA 94601


FRANCISCO BARRERA
3132 ROCKY MOUNTAIN DR.
SAN JOSE, CA 95127

FRANCISCO CASSINO
14734 MARTELL AVE.
SAN LENADRO, CA 94578


FRANCISCO CASTANEDA
4060 EAST 18TH ST APT# A
OAKLAND, CA 94601


FRANCISCO CORDOVA
2493 LANCASTER DR. #18
SAN PABLO, CA 94806


FRANCISCO CUEVAS
22 HITCHCOCK RD
SALINAS, CA 93908


FRANCISCO ESQUIVEL
736 WILLIAMS RD APT 62
SALINAS, CA 93905


FRANCISCO GARCIA VERA
118 SCHARFF AVE.
SAN JOSE, CA 95116


FRANCISCO GUITRON
2050 MCKEE RD.
SAN JOSE, CA 95116


FRANCISCO HERNANDEZ
65 PARK VILLAGE PL
SAN JOSE, CA 95136

FRANCISCO HERNANDEZ
90 LARKSPUR ST. #6
SAN RAFAEL, CA 94901


FRANCISCO LEON ROJAS
31 CHURCH ST. APT 2
MOUNTAIN VIEW, CA 94041


FRANCISCO LOPEZ
1356 HOPIKINS DR.
SAN JOSE, CA 95122


FRANCISCO MARTINEZ
126 VIOLET DR.
VALLEJO, CA 94589


FRANCISCO MEDINA
22417 MEEKLAND AVE
HAYWARD, CA 94541


FRANCISCO MELENDREZ
1104 SUTTER AVE.
MODESTO, CA 95351


FRANCISCO OCHOA
1413 RICARDO WAY
MODESTO, CA 95351


FRANCISCO PEREZ
1270 LEAFWOOD HTS
NOVATO, CA 94947

FRANCISCO RAMOS RUELAS
240 S 23RD ST
SAN JOSE, CA 95116


FRANCISCO SALCIDO
2613 WHIPPLEWOOD CT.
ATWATER, CA 95301


FRANCISCO VALDEZ
2940 BROOKDALE AVE.
OAKLAND, CA 94602


FRANCISCO VALLE
2218 PALMAR AVE
EAST PALO ALTO, CA 94303


FRANCISCO VELAZQUEZ
2421 CYRUS HALL DR
MODESTO, CA 95358


FRANCISCO VILLAFANA
120 WELLINGTON PLACE
VALLEJO, CA 94591


FRANCO PENA BARRAGAN
611 BALFOUR DR.
SAN JOSE, CA 95111


FRANK LOPEZ
10335 SIENNA DR
SAN JOSE, CA 95127

FRANKLIN CASTILLO
301 ATERTHON AVE.
PITTSBURG, CA 94565


FRANQUI HERNANDEZ
5014 E 10TH ST
OAKLAND, CA 94601


FRED ERNEST
5450 MONTERREY HWY.SPC.119
SAN JOSE, CA 95111


FREDI MONTANEZ
PO BOX 734
WINTON, CA 95388


FRIDA DOMINGUEZ
520 W. CARLTON WY
TRACY, CA 95376


FRIES PROPERTIES, INC
JAMIE FRIES
39678 MISSION BLVD
FREMONT, CA 94539


Fries Properties, Inc.
c/o Jamie Fries
39678 Mission Blvd.
Fremont, CA 94539


FRITO LAY INC
75 REMITTANCE DR SUITE #1217
CHICAGO, IL 60675

G&L EQUIPMENT REPAIR
GABINO PEREZ JR.
SAN JOSE, CA 95110


GABRIDA RODILES
162 B. MILES LN
WATSONVILLE, CA 95076


GABRIEL ARELLANO AGUIRRE
2536 CRYSTAL WAY
ANTIOCH, CA 94531


GABRIEL BEDOY
2771 VERSTL WAY
STOCKTON, CA 95206


GABRIEL CASTRO
1486 SANBORN AVE
SAN JOSE, CA 95110


GABRIEL GARCIA
4401 CENTRAL AVE APT 20
FREMONT, CA 94536


GABRIEL MANZO
1462 MANTELLI DRIVE
GILROY, CA 95020


GABRIEL MANZO
1462 MANTELLI DR
GILROY, CA 95020

GABRIEL MARTINEZ
7770 HANNA ST.
GILROY, CA 95020


GABRIEL P. JIMENEZ
763 MACREDES AVE
SAN JOSE, CA 95116


GABRIEL TOLENTINO
2982 PATT AV
SAN JOSE, CA 95133


GABRIELA CACHU
1892 DARWIN WAY
SAN JOSE, CA 95122


GABRIELA CASTELLANOS
9372 SHELL ST
DELHI, CA 95315


GABRIELA CRUZ
565 BRIMMER RD
MERCED, CA 95341


GABRIELA GARCIA
110 FAIRHAVEN CT.
WATSONVILLE, CA 95076


GABRIELA GARDUNO
1274 60TH AVE.
OAKLAND, CA 94621

GABRIELA GARIBAY
27285 MARION AVE APT. 24
HAYWARD, CA 94544


GABRIELA GIL
300 GLACIER AVE
MODESTO, CA 95351


GABRIELA GOMEZ
2155 LANAI AVE. #68
SAN JOSE, CA 95122


GABRIELA HERNANDEZ
1031 BELLHURST AVE
SAN JOSE, CA 95122


GABRIELA JARAMILLO
2173 MABEL AVE
SAN JOSE, CA 95122


GABRIELA PEREZ
1450 N. FIRST ST. #76
SALINAS, CA 93906


GABRIELA SAINZ
420 MAC ARTHUR AVE.
REDWOOD CITY, CA 94063


GABRIELA SANDOVAL OSUNA
35750 BETTENCOURT ST. # 76
NEWARK, CA 94560

GABRIELA SANTOS
7015 FURLONG
GILROY, CA 95020


GABRIELA SOBARZO
280 WARREN AVE
LATHORP, CA 95330


GABRIELA URBINA RODRIGUEZ
1340 FOXDALE LOOP
SAN JOSE, CA 95122


GABRIELA VALENCIA
1360 FOXDALE LOOP APT 609
SAN JOSE, CA 95122


GABY GIRON
1610 45TH AVE.
OAKLAND, CA 94601


GAER INTERNATIONAL LLC
1056 DARWIN DR.
OCEANSIDE, CA 92056


GALLO SALES COMPANY
P.O. BOX 1266
UNION CITY, CA 94587


GAMALIEL HARRIZON
1400 CAVALLO RD #7
ANTIOCH, CA 94509

GARDENIA AGUILAR
8330 BIRCH ST. #D
OAKLAND, CA 94621


GAUDENCIO BLANCO
316 ESCUELA AVE #47
MOUNTAIN VIEW, CA 94040


GELI MEX
2631 GLENVIEW DR.
HOLLISTER, CA 95023


GENARO QUEZADA
3017 PARK LN
SAN JOSE, CA 95127


GENARO ZAMORA
2151 17TH AVE.
SANTA CRUZ, CA 95060


GENESIS MEJIA
934 O ST APT 3
LATHORP, CA 95330


GEORGE FOOD DISTRIBUTING
P.O BOX 7595
FREMONT, CA 94537


GEORGE HERNANDEZ
226 DAVI AVE.
PITTSBURG, CA 94565

GEORGE HERNANDEZ
3963 SEVEN TREES BLVD. APT 258
SAN JOSE, CA 95111


GEORGE MENDEZ
1718 SCHULTER DR.
SAN JOSE, CA 95133


GEORGE PERRY AND SONS INC.
P.O. BOX 2588
MANTECA, CA 95336


GEORGINA CHAVEZ
2800 MONTEREY HWY APT. 33
SAN JOSE, CA 95111


GEOVANNI AGUILAR
2385 PALO VERDE AVE.
EAST PALO ALTO, CA 94023


GER MOUA
142 EAST SAN PEDRO
MERCED, CA 95341


GERARDO ARMENTA
594 N. KING RD. #9
SAN JOSE, CA 95133


GERARDO AYALA
4555 THORNTON AVE #125
FREMONT, CA 94536

GERARDO DURAN
2050 AMBERTWOOD CT
SAN JOSE, CA 95132


GERARDO FLORES
1082 BROADWAY AVE #B
SEASIDE, CA 93955


GERARDO GARCIA
7386 MEGHAN DR.
WINTON, CA 95388


GERARDO HERNANDEZ
1618 CASTRO ST.
OAKLAND, CA 94612


GERARDO ONTIVEROS
33215 MISSION BVD. # B
UNION CITY, CA 94587


GERARDO PADILLA
1718 VIRGINIA AVE. # 6
SAN JOSE, CA 95116


GERARDO PLIEGO
7333 FRESNO ST
OAKLAND, CA 94605


GERARDO RAYA
P.O. BOX 2444
GILROY, CA 95021

GERARDO RAZO
2228 JASON WAY
MODESTO, CA 95350


GERARDO REYES
1888 FLICKINGER AVE.
SAN JOSE, CA 95131


GERARDO SALDIVAR CABRAL
2132 SKYLINE DR
STOCKTON, CA 95206


GERMAN GARCIA
195 TENNANT AVE
MORGAN HILL, CA 95037


GERMAN ROLDAN CHAVEZ
35750 BETTENCOURT ST. #50
NEWARK, CA 94560


GIL MATIAS GONZALEZ
1420 GARNER AVE.
SALINAS, CA 93905


GILBERTO ARRIOLA
1122 SOLANO AVE
BAY POINT, CA 94565


GILBERTO MELGAR
444 ELM AVE.
ATWATER, CA 95301

GILBERTO MENDEZ
26825 COLETTE ST #4
HAYWARD, CA 94544


GILDA AGUILAR NOGUERON
1418 CATHAY DR
SAN JOSE, CA 95122


GIOVANNI BUSTOS
1596 HAVANA DR
SAN JOSE, CA 95122


GISELA NEWCOMB
1319 CHERRY BLOSSOM
TRACY, CA 95377


GISELLA BEGAZO
3939 BIDWELL DR. #437
FREMONT, CA 94538


GISELLE CAMPOS
19 MEADOWBROOK AVE.
PITTSBURG, CA 94565


GISELLE URSUA
180 SYCAMORE AVE.APT.112
BRENTWOOD, CA 94513


GLACIER ICE COMPANY
1654 MARTHALER LANE
WEST ST PAUL, MN 55118

GLADYS ARAIZA
2171 CEYLON CT
SAN JOSE, CA 95122


GLEASON TECHNOLOGY, INC.
915 MENOHER BOULEVARD
JOHNSTOWN, PA 15905


GLOBE FOOD EQUIPMENT
P.O. BOX 2104
TURLOCK, CA 95381


GLORIA AGUILAR
110 FAIRHAVEN CT
WATSONVILLE, CA 95076


GLORIA CATTERALL
5015 RIDGEFIELD CIRCLE
FAIRFIELD, CA 94534


GLORIA CRUZ AVALOS
5 NEWELL CT. APT. 5208
EAST PALO ALTO, CA 94303


GLORIA HERNANDEZ
215 DUTCH FLAT CT.
VALLEJO, CA 94589


GLORIA IRAHETA
355 CANAL ST APT 312
SAN RAFAEL, CA 94901

GLORIA MADRIGAL
1916 E. LAKE AVE
WATSONVILLE, CA 95076


GLORIA MEJIA
925 BAYSHORE RD.
SAN JOSE, CA 95112


GLORIA OCHOA
1403 DRAKE COURT
OAKLEY, CA 94561


GLORIA RAMIREZ
2744 SANTIAGO DR.
MODESTO, CA 95354


GLORIA RODRIGUEZ
3654 POMEGRANDE
CERES, CA 95348


GLORIA SAMPAYO
275 CANAL ST APT 2
SAN RAFAEL, CA 94901


GOLDEN STATE PRODUCE
G. GATE PROD TERM #15-21
SO SAN FRANCIS, CA 94083


GONZALO OLMOS
9250 WREN AVE. #212
GILROY, CA 95020

GONZALO SORIANO
39 RODRIGUEZ WAY
WATSONVILLE, CA 95076


GRABIELA DIAZ
25874 UNDERWOOD AVE.
HAYWARD, CA 94544


GRACE MARTINEZ
36000 FREMONT BLVD APT 116
FREMONT, CA 94536


GRACIELA ALONZO
1572 WHINTTON AVE
SAN JOSE, CA 95116


GRACIELA BARRIGA
2551 ILLINOIS ST.
EAST PALO ALTO, CA 94303


GRACIELA FERNANDEZ
36039 BAYONNE DR.
NEWARK, CA 94560


GRACIELA GARCIA
231 3RD ST
RICHMOND, CA 94801


GRACIELA MUNOZ DE RIVAS
1376 HUNTINGTON DR.
MERCED, CA 95348

GRACIELA SEVILLANO
1532 FREMONT BLVD. #J
SEASIDE, CA 93955


GRACIELA VALLECILLO
1044 MOHAR ST.
SALINAS, CA 93905


GRAINGER INDUSTRIES COMMERCIAL
DEPT. 852080829
PALATINE, IL 60038


GRAMIC ENTERPRISES INC
1240 N VAN BUREN ST #213
ANAHEIM, CA 92807


GRANDALL DISTRIBUTING CO., INC
321 EL BONITO AVENUE
GLENDALE, CA 91204


GRANT J. HUNT COMPANY
P.O BOX 23545
OAKLAND, CA 94623


GREAT AMERICA LEASING CORP.
P.O. BOX 660831
DALLAS, TX 75266


GRECIA CORNEJO
975 8TH AVE
REDWOOD CITY, CA 94063

GRECIA RODRIGUEZ
123 EASTWOOD CT.
SAN JOSE, CA 95116


GREGORIO NAVARRO JR.
335 AUBURN
PITTSBURG, CA 94565


GREGORIO TORIJA
999 ARGUELLO DR
SAN LEANDRO, CA 94578


GRICELDA VICENTE
1434 44TH AVE.
OAKLAND, CA 94601


GRISELDA ALVAREZ
3980 EL CAMINO REAL APT 33
PALO ALTO, CA 94306


GRISELDA CERDA
33300 MISSION BLVD APT # 12
UNION CITY, CA 94587


GRISELDA MACIEL
1142 WINDERMERE AVE
MENLO PARK, CA 94025


GRISELDA MORALES
1030 MEPHAM DR
PITTSBURG, CA 94565

GRISELDA SANCHEZ
611 ALABAMA ST.
VALLEJO, CA 94590


GRISELDA VALDEZ OROZCO
295 N BAYSHORE APT 3
SAN JOSE, CA 95112


GUADALUPE AMADOR
1308 SANTEE DR APT 0
SAN JOSE, CA 95122


GUADALUPE BRAVO
518 CHATEAU LA SALLE DR.
SAN JOSE, CA 95111


GUADALUPE CERVANTES
8266 SWANSTON LN.
GILROY, CA 95020


GUADALUPE CORRAL
49 MOUNTAIN VIEW AVE
PITTSBURG, CA 94565


GUADALUPE ESCOBAR
878 LA PLAYA
MANTECA, CA 95336


GUADALUPE FLORES
1301 N DENAIR AVE. # 53
TURLOCK, CA 95380

GUADALUPE HERNANDEZ
2154 SUGARTREE DR.
PITTSBURG, CA 94565


GUADALUPE HERNANDEZ
107 CRISSARA DR.
WATSONVILLE, CA 95076


GUADALUPE HERRERA
155 HASTINGS AVE
VALLEJO, CA 94589


GUADALUPE MERCADO
24061 PARK ST.
HAYWARD, CA 94541


GUADALUPE QUEZADA-DIAZ
797 BAIRD AVE
SANTA CLARA, CA 95054


GUADALUPE RAMIREZ
2774 BARCELONA CIR
ANTIOCH, CA 94509


GUADALUPE ROBLES
33619 6TH. ST #A
UNION CITY, CA 95126


GUADALUPE SALAS
163 VISTA DEL LAGO CIR.
WATSONVILLE, CA 95076

GUADALUPE SALGADO
3213 SAN RIVAS DR.
SAN JOSE, CA 95148


GUADALUPE TORRES
451 LARKSPUR DR.
E PALO ALTO, CA 94303


GUADALUPE VASQUEZ
3037 OWEN AVE APT 3
MARINA, CA 93933


GUADALUPE VITE MENDIETA
3439 KETTMAN RD.
SAN JOSE, CA 95121


GUDIEL MEJIA
71 NOVATO #10
SAN RAFAEL, CA 94901


GUILLERMO ANDRADE
18625 MONTEREY RD
MORGAN HILL, CA 95037


GUILLERMO BASILIO
1450 LEEWARD DR.APT.814
SAN JOSE, CA 95122


GUILLERMO COLIN GUTIERREZ
5316 CARRYBACK AVE.
SAN JOSE, CA 95111

GUILLERMO MARTINEZ
2230 PARK PLACE
LOS BANOS, CA 93635


GUILLERMO MARTINEZ
2230 PARK PLACE CT.
LOS BANOS, CA 93635


GUILLERMO PALMA
277789 LA PUPTE AVE
HAYWARD, CA 94545


GUILLERMO RAMIREZ
18 MIMBRERA CIRCLE
SALINAS, CA 93905


GUILLERMO RAMOS
1660 JASMIN CT.
TRACY, CA 95376


GUILLERMO TORRES
2771 BOWHILL LN.
SAN PABLO, CA 94806


GUILLERMO VARGAS
2761 OPHELIA AVE.
SAN JOSE, CA 95122


GUILLERMO WASHINGTON
6068 WHITEHAVEN CT.
SAN JOSE, CA 95138

GUILLERMO ZENDEJAS
1484 MUSTANG CT.
SALINAS, CA 93905


GULLERMO RAMIREZ
18 MIMBRERA CIRCLE
SALINAS, CA 93905


GUSTAVO CAMACHO
331 BURBANK RD.
ANTIOCH, CA 94509


GUSTAVO GONZALEZ
42 SAN CLEMENTE DR
MERCED, CA 95341


GUSTAVO GUADIANA
2169 PEACHTREE CIR.
PITTSBURG, CA 94565


GUSTAVO HERRERA
26203
HAYWARD, CA 94544


GUSTAVO LEON
1529 BAY ROAD
EAST PALO ALTO, CA 94303


GUSTAVO MONRROY
3957 SEVEN TREES BLVD #174
SAN JOSE, CA 95111

GUSTAVO PACHECO GOMEZ
1928 COOLEY AVE. #50
E. PALO ALTO, CA 94303


GUSTAVO PEREZ
20 LARKSPUR #4
SAN RAFAEL, CA 94901


GUSTAVO ZIELKE
3784 CASTRO VALLEY BLVD. APT.15
CASTRO VALLEY, CA 94546


GWC MILPITAS, LLC
NED MCCALL
5480 NW FRONT AVE.
PORTLAND, OR 97210


GWC Milpitas, LLC
c/o Ned McCall
5480 NW Front Avenue
Portland, OR 97210


HAMLET RAMOS
1808 EVELETH AVE.
SAN LEANDRO, CA 94577


HANS WANROA
2336 CALIFORNIA ST. #11
MT. VIEW, CA 94040


HAYMARA HERNANDEZ
1383 HIGH ST.
ATWATER, CA 95301

HECTOR ALVARENGA M
2812 64TH AVE. #7
OAKLAND, CA 94605


HECTOR BERMUDEZ
2265 E. SAN ANTONIO ST.
SAN JOSE, CA 95116


HECTOR CHAVEZ
193 NEWTON ST.
HAYWARD, CA 94544


HECTOR ESPINOZA
222 CARMEL AVE. #A2
MARINA, CA 93933


HECTOR FIGUEROA
106 CATALINE AVE
ANTIOCH, CA 94509


HECTOR GARRIDO
1541 VILLA AVE #1
MOUNTAIN VIEW, CA 94041


HECTOR LOZANO
9050 KERN ACE APT B1
GILROY, CA 95020


HECTOR MANTILLA
2161 CRUDEN BAY WAY
GILROY, CA 95020

HECTOR MELENDEZ MENJIVAR
9879 TOLER AVE.
OAKLAND, CA 94603


HECTOR MORA
1540 164TH AVE. #9
SAN LEANDRO, CA 94578


HECTOR NIETO
976 NANTUCKET BLVD. #103
SALINAS, CA 93906


HECTOR SIERRA
2022 36TH AVE. #3
OAKLAND, CA 94601


HECTOR TAMAYO
125 ACORN LN #231
PITTSBURG, CA 94565


HECTOR VENTURA
3915 DELTA FAIR BLVD. #C58
ANTIOCH, CA 94509


HEIDER HERNANDEZ
33300 MISSION BLVD #26
UNION CITY, CA 94587


HELADIO SARMIENTO
625 COUNTRY SIDE DR.
SALINAS, CA 93905

HELADOS LA TAPATIA
1418 G STREET
FRESNO, CA 93706


HENLLY CAMPOS
1885 E BAYSHORE RD. #34
E PALO ALTO, CA 94303


HERASMO DE LEON
50 LARKSPUR APT. 9
SAN RAFAEL, CA 94901


HERIBERTO CONTRERAS
802 DELAND AVE APT 2
SAN JOSE, CA 95128


HERIBERTO MATIAS PEREZ
349 MARGARET ST.
SALINAS, CA 93905


HERIBERTO MENDEZ
3417 VIRGO LANE
SAN JOSE, CA 95111


HERIBERTO TALBOTT
2356 YORKSHIRE DR
ANTIOCH, CA 94531


HERIBERTO VAZQUEZ
1260 CORTEZ DR APT# 10
SUNNYVALE, CA 94086

HERICBERTO ZARATE
1619 100TH AVE.
OAKLAND, CA 94603


HERLINDA ESTRADA
2301 SYCAMORE DR #9
ANTIOCH, CA 94509


HERMELINDA MANCILLA
1480 MOUNT LASSEN DR
SAN JOSE, CA 95127


HERMINIA HERNANDEZ
150 MARIN AVE.
BAY POINT, CA 94565


HERNAN RIOS CORTEZ
1544 MT PLEASANT DR
SAN JOSE, CA 95127


HEYDY PENA
27398 MARIGOLD CT.
HAYWARD, CA 94545


HILARIO BARRANCO
37387 CHERRY ST. #F
NEWARK, CA 94560


HILDA CERVANTES
448 EL CERRITO WAY
GILROY, CA 95020

HILDA CRUZ MALDONADO
1200 4TH AVE.
OAKLAND, CA 94601


HILDA MARTINEZ
25530 PAYSON ST.
CHUALAR, CA 93925


HOBART CORPORATION/PLEASANTON
HOBART SERVICE
CAROL STREAM, IL 60132


HOLDEN REYES
2216 GARNET DR
VALLEJO, CA 94591


HOMERO GUTIERREZ
27505 TAMPA AVE
HAYWARD, CA 94544


HORIZON BEVERAGE COMPANY
P.O. BOX 6639
OAKLAND, CA 94603


HORIZON MARKETING
P.O. BOX 2738
VISALIA, CA 93279


HORTENCIA CORREA
290 EASTIDE DR.
SAN JOSE, CA 95127

HOWE CORPORATION
1650 N ELSTON AVENUE
CHICAGO, IL 60642


HOYT TREASURY SERVICES LLC
7040 OLD LANTERN DR. SE
CALEDONIA, MI 49316


HUGO AGUILAR
1934 CAPITOL
E PALO ALTO, CA 94303


HUGO CONTRERAS
3012 MC CORD WAY.
CERES, CA 95307


HUGO FRIAS CORONA
868 ORCHARD WAY
MANTECA, CA 95336


HUGO MARROQUIN
1406 LINCOLN AVE. #H
SAN RAFAEL,CA


HUGO MUNGUIA HERNANDEZ
2765 MARLBOROUGH AVE
REDWOOD CITY, CA 94063


HUMBERTO HERNANDEZ
1336 KING RD.
SAN JOSE, CA 95122

HUMBERTO SERRANO
3213 HEMINGWAY DR.
ANTIOCH, CA 94509


HUMBERTO YOCUPICIO BOLANOS
1313 CUNRAD WAY.
MODESTO, CA 95358


IAJADY PAZ
100 GLADYS AVE APT B
MOUNTAIN VIEW, CA 94043


IDOLINA RANGEL
2197 BRISTOLWOOD LN
SAN JOSE, CA 95132


IGNACIA ARREZOLA
2128 INTERBAY DR.
SAN JOSE, CA 95122


IGNACIO HERNANDEZ
917 S LIVERMORE
LIVERMORE, CA 94550


IGNACIO RAMIREZ
850 E. LELAND RD. APT. 20
PITTSBURG, CA 94565


ILDEFONSO JUAREZ
579 GROTH DR.
SAN JOSE, CA 95111

ILIANA BELTRAN
2300 86TH AVE.
OAKLAND, CA 94605


ILIANA LECHUGA
192 FILOMENA AVE.
SAN JOSE, CA 95110


ILIANA LIZARRAGA
200 FORD ROAD #158
SAN JOSE, CA 95125


ILIANA TORRES
308 S. PARSONE AVE. #3
MERCED, CA 95341


ILLARY GALLO
1271 MONUMENT BLVD APT.12
CONCORD, CA 94520


IMELDA MARTINEZ
5198 GEAT OAKS DR.
SAN JOSE, CA 95111


IMPORTS WITHOUT BORDERS
P.O. BOX 994
PALO ALTO, CA 94302


INDEX FRESH INC.
18184 SLOVER AVE.
BLOOMINGTON, CA 92316

INES HERNANDEZ
24023 MYRTLE ST
HAYWARD, CA 94541


INGRID ESPINOSA
707 TYLER ST.
OAKLAND, CA 94603


INGRIS VILLATORO
484 VIOLET ST.
SAN LEANDRO, CA 94578


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


INTERSTORE TRANSFERS
MI PUEBLO STORES
SAN JOSE, CA 95133


IRAIDA AVENA
813 FESTA AGLIO DR
GILROY, CA 95020


IRAZU MARTINEZ GONZALEZ
1473 KARL STREET
SAN JOSE, CA 95122


IRENE CAMPOS
2126 GLEN CANYON DR.
PITTSBURG, CA 94565

IRENE FERREYRA
6 CAREY AVE
FREEDOM, CA 95019


IRENE TOVAR HERNANDEZ
4143 YOSEMITE BLV. SP A9
MODESTO, CA 95357


IRENE VAZQUEZ
1129 MONTE BELLO DR. #69
GILROY, CA 95020


IRIA PINEDO
2848 SEVILLE CR
ANTIOCH, CA 94509


IRIS FARIAS RODRIGUEZ
3716 BRANDO DR.
CERES, CA 95307


IRIS FLORES
344 ELLMAR OAKS LOOP
SAN JOSE, CA 95136


IRIS HERNANDEZ
27797 MANDARIN AVE
HAYWARD, CA 94544


IRIS MADRID
183 BAHIA CIRCLE
SAN RAFAEL, CA 94907

IRMA DE LA CRUZ MACIAS
2550 PORSCHE STRASSE AVE
TURLOCK, CA 95382


IRMA GUTIERREZ
34 LEEWARD WY
PITTSBURG, CA 94565


IRMA HERNANDEZ
1458 CHIANTI DR
LIVINGSTON, CA 95334


IRMA MARTINEZ
1126 ARTHUR PL
SAN JOSE, CA 95127


IRMA MELENDEZ DE ANDRADE
1859 SHADY FOREST WY.
STOCKTON, CA 95205


IRMA MURILLO
976 NANTUKET BLVD #103
SALINAS, CA 93906


IRMA PEREZ
530 S 18TH ST.
RICHMOND, CA 94801


IRMA PUAC
30 NOVATO ST. #165
SAN RAFAEL, CA 94901

IRMA RUVALCABA BARAJAS
1417 PACIFIC AVE. APT. #4
SAN LEANDRO, CA 94577


IRMA TELLEZ
3523 PINE CREEK DR.
SAN JOSE, CA 95132


IRVING HERNANDEZ FLORES
140 N 27TH ST
SAN JOSE, CA 95116


ISAAC AYMERICH
1807 57TH AVE.
OAKLAND, CA 94621


ISABEL GARCIA
1301 SEMINARY AVE.
OAKLAND, CA 94621


ISAMAR PALOMERA
161 JUNIPER AVE.
ATWATER, CA 95301


ISAURA VILLANUEVA
746 COCHEA DR.
HAYWARD, CA 94544


ISELA ESCAMILLA
179 NANCY LN. # 8
SAN JOSE, CA 95127

```
ISLAY INVESTMENTS
ANTONIO ROMASANTA
800 GARDEN ST STE K
SANTA BARBARA, CA 93101


Islay Investments
Attn: Antonio Romasanta
800 Garden Street, Suite K
Santa Barbara, CA 93101


Islay Investments
c/o Antonio Romasanta
800 Garden Street, Ste. K
Santa Barbara, CA 93101


ISMAEL CANO
135 BARBARA WAY
WATSONVILLE, CA 95076


ISMAEL GARCIA
664 39 ST
OAKLAND, CA 94609


ISMAEL HERNANDEZ
2348 LUCRETIA AVE
SAN JOSE, CA 95116


ISMAEL JIMENEZ
2395 DOVER WAY
PITTSBURG, CA 94565


ISMAEL LOPEZ
52 EAST 41ST PLACE APT 13
,CA
```

```
ISMAEL MARTINEZ
2157 MAIN ST APT 202
SANTA CLARA, CA 45050


ISMAEL MORALES
3021 SPRING GARDEN DR.
SAN JOSE, CA 95127


ISMAEL NUNEZ ESTRADA
63 WHARF DR.
BAY POINT, CA 94565


ISMAEL PENATE
704 BANKS DR.
SAN PALO CA, CA 94806


ISMAEL QUEZADA
692 CALAVERAS DR.
SALINAS, CA 93906


ISMAEL SANCHEZ
126 SAN JUAN RD.
WATSONVILLE, CA 95076


ISMAEL SOLIS-HERNANDEZ
2420 POPLAR DR. #8
ANTIOCH, CA 94509


ISMAEL ZAPIEN CORTES
3024 FRUITVALE #9 AVE.
OAKLAND, CA 94602
```

ISRAEL ALVAREZ
3225 HARBOR ST.
PITTSBURG, CA 94565


ISRAEL ESCOBAR
1870 LAURELGROVE LN
TRACY, CA 95376


ISRAEL GARCIA
3205 KNIGHTSWOOD WAY
SAN JOSE, CA 95148


ISRAEL MEDINA
4153 SAN MIGUEL WAY
SAN JOSE, CA 95111


ISRAEL TORRES
1900 POCO WY APT 209
SAN JOSE, CA 95116


ITSAGEY PADILLA
15 HUNTINGTON CIRCLE
PITTSBURG, CA 94565


ITZEL CASTELLON
16913 MEEKLAND AVE APT 32
HAYWARD, CA 94541


IULIANA MANOLACHE
1718 HAYFORD AVE
SAN JOSE, CA 95130

IVAN AYALA
9250 WREN AVE APT. 260
GILROY, CA 95020


IVAN CORONA
10201 MERRYTT #D21
CASTROVILLE, CA 95012


IVAN GALEOTE
8126 IRIS ST.
OAKLAND, CA 94605


IVAN GASCA CASTRO
1007 MCCREERY AVE
SAN JOSE, CA 95116


IVAN HERNANDEZ SORCIA
620 2ND ST
BENICIA, CA 94510


IVAN LOPEZ
295 SAN ANDRES RD
WATSONVILLE, CA 95076


IVAN RODRIGUEZ
601 SORENSON RD. #15
HAYWARD, CA 94544


IVAN SANDOVAL
930 ACOSTA PLAZA
SALINAS, CA 93905

IVETTE ALTAMIRANO
2690 FREEDOM BLVD
WATSONVILLE, CA 95076


IVETTE OCHOA
123 CALIFORNIA ST.
WATSONVILLE, CA 95076


IVONNE CHACON PINEDA
26030 GADING RD APT 21
HAYWARD, CA 94544


IVONNE SANCHEZ
262 MARIPOSA AVE. #19
MOUNTAINVIEW, CA 94041


IZAMAR GONZALEZ DE LA TORRE
2945 EDEN BANK CT.
SAN JOSE, CA 95148


IZAMAR VAZQUEZ
1746 S. KING ROAD
SAN JOSE, CA 95122


J & H MICROWAVE APPLIANCE
367 MERIDIAN AVE.
SAN JOSE, CA 95126


J. AMADOR OCEGUERA
2594 PARK SIDE DR.
UNION CITY, CA 94587

JACKELYN PEREZ
22330 SOUTH GARDEN AVE APT# 26
HAYWARD, CA 94541


JACKSON LE
705 NOKOMIS DR.
SAN JOSE, CA 95111


JACOB GUERRERO
1581 VALENCIA WAY
ATWATER, CA 95301


JACOB YBARRA
10294 EARLANDER ST.
SAN JOSE, CA 95127


JACQUELINE CORTEZ GODINEZ
1426 46TH AVE.
OAKLAND, CA 94601


JACQUELINE FRANCO
216 DORITA WAY
MODESTO, CA 95354


JACQUELINE GARIBAY
24650 AMADOR ST. APT# 39
HAYWARD, CA 94544


JACQUELINE JIMENEZ
2077 LANAI AVE.
SAN JOSE, CA 95122

JACQUELINE MARTINEZ
1452 79TH AVE
OAKLAND, CA 94621


JADE HORNES
108 BRITANNICA COURT
VALLEJO, CA 94591


JADE PALAFOX
163 VIKING WAY.
PITTSBURG, CA 94565


JAIME CORTES
7601 GARFIELD AVE.
OAKLAND, CA 94605


JAIME E BALCACERES
3120 SILBURY CT
SAN JOSE, CA 95148


JAIME GARCIA
637 GROVE AVE.
ATWATER, CA 95301


JAIME GOMEZ
525 AIR PORT BLV SPT 57
WATSONVILLE, CA 95076


JAIME MORA TENA
55 STEWARD #2
FREEDOM, CA 95019

JAIME RANGEL
1017 CAPRI WAY
SALINAS, CA 93905


JAIME REYES
255 CANAL ST.
SAN RAFAEL, CA 94901


JAIME RODRIGUEZ
1249 95TH AVE.
OAKLAND, CA 94603


JAIME SALAZAR
447 BATAAN CT.
SAN JOSE, CA 95133


JAIR BANUELOS
1639 54TH AVE.
OAKLAND, CA 94601


James Bryant
c/o Steven Kesten Esq.
P.O. Box 426
San Anselmo, CA 94979


JAMIE ANDRADE
625 HUDSON DR
STOCKTON, CA 95210


JAMIE ARROYO
34500 FREMONT BLVD. #111
FREMONT, CA 94555

JAMIL PIEDRA
1958 PRINCENTON CT
SALINAS, CA 93906


JANEASE CASILLAS
602 BLACKBURN ST.
WATSONVILLE, CA 95076


JANET ALVAREZ RIOS
1301 RICHLAND AVE.
MODESTO, CA 95351


JANETH DURAN
1131 BIRCH AVE.
SEASIDE, CA 93955


JANETTE CUEVAS AVILA
1414 E WHITMORE AVE
CERES, CA 95307


JANETTE FLORES
1260 MASTIC ST
SAN JOSE, CA 95110


JANETTE TORRES
1554 VERONA CT
SALINAS, CA 93905


JANNET VILLAREAL DE NIZ
7510 ROGERS LN APT 4
GILROY, CA 95020

JARRET ESCOBEDO
111 EDMEADES CT
OAKLET, CA 94561


JASBAN VALDEZ
460 HELEN AVE
TRACY, CA 95376


JASIEL GUZMAN
1724 VIRGINIA AVE. #6
SAN JOSE, CA 95116


JASMIN RIVERA
1781 DUFFY WAY
SAN JOSE, CA 95116


JASMINE CONTRERAS BONILLA
2232 EUCLID AVE
EAST PALO ALTO, CA 94303


JASMINE CUEVAS
2389 PALO VERDE AVE
EAST PALO ALTO, CA 94303


JASMINE CUEVAS
2389 PALO VERDE AVE.
EAST PALO ALTO, CA 94303


JASMINE HENDERSON
32 MULLER STREET
VALLEJO, CA 94590

JASMINE KELLOGG
1404 MARIE AVE
ANTIOCH, CA 94509


JASMINE SANCHEZ
7875 RAILROAD AVE.
NEWARK, CA 94560


JASMINE YNOSTROZA
1310 FOXDALE LOOP  APT# 122
SAN JOSE, CA 95122


JASON HERRERA-BERDEJO
1908 SENTER RD. #451
SAN JOSE, CA 95112


JAVIER CORIA
245 WAWONA ST.
MANTECA, CA 95337


JAVIER DIAZ
1930 BLOSSOMWOOD AVE.
TRACY, CA 95376


JAVIER MARTINEZ
129 EASTWOOD CT.
SAN JOSE, CA 95116


JAVIER MONTEROLA
2950 STORY RD
SAN JOSE, CA 95127

JAVIER MONTES
2320 SUMMER CT.
SAN JOSE, CA 95116


JAVIER MORFIN
135 AVON ST.
PITTSBURG, CA 94565


JAVIER PABLO BAMACA
320 RONEY AVE
VALLEJO, CA 94590


JAVIER PAICO
174 KIT CARSON WAY
VALLEJO, CA 94589


JAVIER PULIDO
624 SOUTH 31ST
RICHMOND, CA 94804


JAVIER RAMOS
1672 ESTANTES CT
SAN JOSE, CA 95127


JAVIER ROJAS
3020 MAPLE AVE.
OAKLAND, CA 94601


JAVIER ROMERO ARIZAGA
838 JEANNE AVE. #1
SAN JOSE, CA 95116

JAVIER VALDIVIA
2150 MONTEREY RD #163
SAN JOSE, CA 95112


JAZMIN NAVARRETE
1286 GENTRY CT
TRACY, CA 95377


JAZMIN RIVERA
4501 TOKAY DR
OAKLEY, CA 94561


JAZMIN TORRES
2424 FRUITVALE AVE APT 17
OAKLAND, CA 94601


JEAN RENE ZEPHIRIN
1470 NOVATO BLVD
NOVATO, CA 94947


JEANETTE CHAVARRIA
5567 JUDITH ST. #1
SAN JOSE, CA 95123


JEIMY HERNANDEZ
15885 HESPERIAN BLVD
SAN LEANDRO, CA 94580


JENNIFER ARREDULFO
444 TENNESSEE ST
VALLEJO, CA 94590

JENNIFER ASTORGA
145 LUND AVE APT. 306
HAYWARD, CA 94544


JENNIFER CANSECO
1682 LA SALLE AVE
SEASIDE, CA 93955


JENNIFER DELGADO
2050 MCKEE RD. #66
SAN JOSE, CA 95116


JENNIFER FLORES
1080 EUGENE AVE APT 3
SAN JOSE, CA 95126


JENNIFER HERNANDEZ
1447 DORNOCH AVE.
SAN JOSE, CA 95122


JENNIFER JIMENEZ
3148 MODRED DR.
SAN JOSE, CA 95127


JENNIFER LARA
374 CORNELL AVE
HAYWARD, CA 94544


JENNIFER NGIN
1318 MICH BLUFF DR
SAN JOSE, CA 95131

JENNIFER QUIJADA
422 RICO ST. APT. B
SALINAS, CA 93907


JEREMY SANCHEZ
2132 MAIN ST APT 2
SANTA CLARA, CA 95050


JERONIMO SALVADOR
1337 102ND AVE.
OAKLAND, CA 94603


JERRY ESCOBEDO
111 EDMEADES CT.
OAKLEY, CA 94561


JERRY W JOHNSON
650 CASTRO ST SUITE#120
MOUNTAIN VIEW, CA 94041


JERRY ZAVALA
8126 IRIS ST.
OAKLAND, CA 94605


JESS SEPULVEDA
228 E JULIAN ST
SAN JOSE, CA 95112


JESSE AGUILAR
1881 DARWIN WAY
SAN JOSE, CA 95112

JESSENIA COTA
621 YORK ST
VALLEJO, CA 94590


JESSICA AGUIRRE
2163 GOFF AVE
PITTSBURG, CA 94565


JESSICA ARCIGA
285 CHANDRA WAY
LATHROP, CA 95330


JESSICA BECERRA
1452 ORLANDO DR.
SAN JOSE, CA 95122


JESSICA CAMACHO
23 ARROWHEAD LANE.
MENLO PARK, CA 94025


JESSICA CANALES
10 DOBSON CT
OAKLEY, CA 94561


JESSICA CANSINO
150 GRAHAM AVE. #13
SAN JOSE, CA 95110


JESSICA CARDENAS
569 4TH STREET
RICHMOND, CA 94801

JESSICA CUELLAR
174 LOS ROBLES CT.
WATSONVILLE, CA 95076


JESSICA EULLOQUI
22385 SOUTH GARDEN AVENUE
HAYWARD,CA


JESSICA FLORES
1490 E. SAN ANTONIO ST.
SAN JOSE, CA 95116


JESSICA FUENTES
2172 RAINDROP CIRCLE
PITTSBURG, CA 94565


JESSICA FUENTES FLORES
612 WILLIS AVE
SAN JOSE, CA 95125


JESSICA FUENTES GARCIA
16686 LEWIS CIRCLE
DELHI, CA 95315


JESSICA GALLEGOS
662 N 11TH ST
SAN JOSE, CA 95112


JESSICA GARCIA
2028 EDGEGALE DR.
SAN JOSE, CA 95122

JESSICA GONZALEZ
1859 MARGARET ST.
SAN JOSE, CA 95116


JESSICA GONZALEZ VALENCIA
219 RINALDO DR
VELLEJO, CA 94589


JESSICA HERMOSILLO
553 SEQUOIA BLVD.
TRACY, CA 95376


JESSICA LOZANO
534 RAMOS AVE
HAYWARD, CA 94544


JESSICA MACIAS
804 MIRANDY LN.
WATERFORD, CA 95386


JESSICA MOILANEN
P.O. BOX 608
MANTECA, CA 95336


JESSICA MOJICA
2744 ALCALA ST.
ANTIOCH, CA 94509


JESSICA OCHOA
794 FLETCHER LN APT 119
HAYWARD, CA 94544

JESSICA ORTIS
21368 GARDEN AVE.
HAYWARD, CA 94541


JESSICA ORTIZ
55 CANAL ST. APT. #19
SAN RAFAEL, CA 94901


JESSICA RAMIREZ
1422 TAMI LEE DR. #3
SAN JOSE, CA 95122


JESSICA RIVERA RAMOS
238 CORONADO WAY
TRACY, CA 95376


JESSICA RODRIGUEZ
113 CHERRY WAY
OAKLEY, CA 94561


JESSICA RUELAS
660 5TH STREET
RICHMOND, CA 94801


JESSICA SALAS
2756 COVENTRY DR
SAN JOSE, CA 95127


JESSICA TAMAYO
1640 ADAMS AVE APT 4
MILPITAS, CA 95035

JESSICA VAZQUEZ NUNGARAY
101 BRUNO AVE
PITTSBURG, CA 94565


JESSICA VILLALPANDO
36874 LAUREL ST.
NEWARK, CA 94560


JESUALDO MAGANA
2405 L. ST. APT.44
ANTIOCH, CA 94509


JESUS ACOSTA
1356 HOPKINS DR.
SAN JOSE, CA 95122


JESUS AGUILAR
246 KENT DALE PLACE
SAN JOSE, CA 95126


JESUS ALCAZAR
1208 CALLE ORIENTE APT# 4
MILPITAS, CA 95035


JESUS ALDAMA
740 CHAMPAGNE CT
LOS BA OS, CA 93635


JESUS ARMAS
2103 BODEGA CT
PITTSBURG, CA 94565

JESUS ARROYO
37331 ELM ST APT B
NEWARK, CA 94560


JESUS AVILA
145 ELM ST.
WATSONVILLE, CA 95019


JESUS AYALA
2811 MCKEE RD. #104
SAN JOSE, CA 95127


JESUS BETANCOURT
214 LYNN AVE.
MILPITAS, CA 95035


JESUS FERNANDEZ ROCHA
133 CELIA DR
WATSONVILLE, CA 95076


JESUS FRANCO
470 NORTH GATE APT#20
MANTECA, CA 95336


JESUS GODINEZ
1255 SERENO DR
VALLEJO, CA 94589


JESUS GUTIERREZ
812 CEDAR LANE
LIVINGSTON, CA 95334

JESUS JERONIMO HERRERA
1599 HARDING
SEASIDE, CA 93955


JESUS JIMENEZ ZARATE
15080 OLIVE AVE
MORGAN HILL, CA 95037


JESUS MERCADO
150 HARRISON APT 5
REDWOOD CITY, CA 94062


JESUS MINJARES MUNOZ
877 GILCRIST WALKWAY #4
SAN JOSE, CA 95133


JESUS NAVARRO
27220 MANEN AVE.
HAYWARD, CA 94544


JESUS NERI ESTEFES
1209 ACOSTA ST.
SALINAS, CA 93905


JESUS NOGUEZ CASTILLO
472 DOVER WAY
CAMPBELL, CA 95008


JESUS OROZCO
594 N. KING RD. #16
SAN JOSE, CA 95113

JESUS PACHECO
1961 VAN GOGH LN.
STOCKTON, CA 95206


JESUS PEREZ
23384 IDA LN
HAYWARD, CA 94541


JESUS PEREZ RAMIREZ
1330 FOXDALE LOOP APT # 323
SAN JOSE, CA 95122


JESUS RAMIREZ
3190 RUBINO DR. #105
SAN JOSE, CA 95125


JESUS RODRIGUEZ
1610 BURBECK AVE.
RICHMOND, CA 94801


JESUS ROMAN
540 FAIRVIEW DR. APT. B
GILROY, CA 95020


JESUS SUAREZ
969 SORRENTO CT
GILROY, CA 95020


JESUS TORRES
3024 KOUNIAS DR.
MODESTO, CA 95354

JESUS VARGAS
1925 POCO WAY # 3
SAN JOSE, CA 95116


JESUS VASQUEZ
135 LANDIS AVE APT# M
FREEDOM, CA 95019


JESUS VEGA
1040 CYPRESS HILL LN
STOCKTON, CA 95206


JESUS ZULEMA SANCHEZ
1260 JONH ST. #C17
SALINAS, CA 93905


JEWEL MARKETING AND
P.O. BOX 25430
FRESNO, CA 93729


JHOANA CARDENAS
1710 OLYMPIA STREET
MODESTO, CA 95358


JHONIER MANZANO SALAZAR
900 HERDERSON AVE SPC. 12
SUNNYVALE, CA 94086


JILL ARROYO
27736 HUMMINGBIRD CT.
HAYWARD, CA 94545

JILLEEN HUGHES
420 RELIS AVE.
VALLEJO, CA 94591


JOANA ANAYA
16347 DAVIS CT.
DELHI, CA 95315


JOANA CAMARENA
357 SMALLEY AVE APT# 1
HAYWARD, CA 94541


JOANNA GAONA
396 FULLER AVE
SAN JOSE, CA 95125


JOAQUIN GARCIA
11848 LANSDALE # 11
EL MONTE, CA 91732


JOAQUINA MENDOZA
330 CANAL #15
SAN RAFAEL, CA 94901


JOAQUINA RODRIGUEZ
1530 AMSTRONG AVE  APT. # 112
NOVATO, CA 94945


JOCELYN ACEITUNO
400 BEALS DR.
ATWATER, CA 95301

JOCELYN AGUILAR
3126 LONE TREE WAY APT#4
ANTIOCH, CA 94509


JOCELYN AVILES
20501 S LAMMERS RD
TRACY, CA 95304


JOCELYN CRUZ
200 FORD RD. #201B
SAN JOSE, CA 95138


JOCELYN RIOS
1035 FAIR AVE
SAN JOSE, CA 95122


JOEL BARRAGAN
6831 CABERNET AVE.
NEWARK, CA 94560


JOEL DIAZ
1324 LANSING AVE
SAN JOSE, CA 95118


JOEL JIMENEZ
65 A. HIGHWAY AVE
BAY POINT, CA 94565


JOEL JOSE MARIA
1740 MARIGOLD CT.
SAN JOSE, CA 95133

JOEL VALADARES
11 KOLLMAR DR
SAN JOSE, CA 95127


JOEL VAZQUEZ
288 CAPITOL VILLAGE CIRCLE
SAN JOSE, CA 95136


JOHAN GARCIA
3562 LOUIS CT.
SAN JOSE, CA 95127


JOHANA CALDERON
16120 CHURCH ST APT A
MORGAN HILL, CA 95037


JOHANNA MARTINEZ
25506 DEL MAR AVE.
HAYWARD, CA 94542


JOHANNA MAZARIEGOS
400 CANAL ST. APT. 216
SAN RAFAEL, CA 94901


JOHANNA SANCHEZ
2422 5TH AVE
OAKLAND, CA 94605


JOHN AND PEGGY LYNCH
JOHN OR PEGGY LYNCH
1221 JONES ST. APT D-1.
SAN FRANCISCO, CA 94109

John and Peggy Lynch
1221 Jones Street, Apt. D-1
San Francisco, CA 94109


JOHN B. RIPLEY
NATIONAL BANDSAW SERVICE
SAN JOSE, CA 95158


JOHN HANCOCK LIFE INSURANCE CO
ATT: PREMIUM ACCT.BILLING C-06
BOSTON, MA 02116


JOHN LOPEZ
1201 KARL ST.
SAN JOSE, CA 95122


JOHN ZOTT
4227 GLEN HAVEN RD.
SOQUEL, CA 95073


JOHNNY MARTINEZ
112 CLIFFORD AVE
WATSONVILLE, CA 95076


JOHUVANA CALDERON LEYVA
2 NEWELL CT #2112
E PALO ALTO, CA 94303


JONATHAN ALONSO
350 E. BEACH ST.
WATSONVILLE, CA 95076

JONATHAN CRUZ
7170 HANNA ST APT B
GILROY, CA 95020


JONATHAN ESPINO
312 BLOSSOM HILL RD.
SAN JOSE, CA 95123


JONATHAN GONZALEZ
2901 ALPHONSE DR.
CERES, CA 95307


JONATHAN GUTIERREZ
3185 TOPEKA DRIVE
MERCED, CA 95341


JONATHAN LLANOS
1811 PENNSYLVANIA AVE
RICHMOND, CA 94804


JONATHAN MARENTES
1684 DECOTO ROAD #219
UNION CITY, CA 94587


JONATHAN MARTINEZ
364 VIA CASITAS
GREENBRAE, CA 94904


JONATHAN MELENDREZ
1104 SUTTER AVE.
MODESTO, CA 95351

JONATHAN RAMIREZ
1020 CLAUDIA CT. #4
ANTIOCH, CA 94565


JONATHAN SANDOVAL
1571 GLENCREST DR.
SAN JOSE, CA 95118


JONATHAN VILLA
954 HENDERSON AVE #161
SUNNYVALE, CA 94086


JONATHAN WIMBERLY
3357 BRIGADOON WAY
SAN JOSE, CA 95121


JORDAN REYES
2216 GARNET DR.
VALLEJO, CA 94591


JORGE ARCEO
2110 PRICE RD. #40
NEWMAN, CA 95360


JORGE BARAHONA
26686 LUVENA DR
HAYWARD, CA 94544


JORGE BARRIGA
1529 SANBORN AVE
SAN JOSE, CA 95110

JORGE COLLAZO
965 LA COLINA ST.
SOLEDAD, CA 93960


JORGE CORIA
40 KAREN CT.
HOLLISTER, CA 95023


JORGE ERAZO
533 MEEK AVE APT#1
HAYWARD, CA 94541


JORGE GARCIA
410 N. WHITE RD. APT. 6302
SAN JOSE, CA 95127


JORGE GARCIA
250 COLIMA
PITTSBURG, CA 94565


JORGE GOMEZ
1241 WILSON AVE.
TRACY, CA 95376


JORGE HARO CANDELAS
720 JASPER ST
SAN JOSE, CA 95116


JORGE JUAREZ
109 PEPPERTREE WAY
PITTSBURG, CA 94565

JORGE LAM LOPEZ
2 CAMA LN
NOVATO, CA 94947


JORGE LUGO
P O BOX 1028
CASTROVILLE, CA 95012


JORGE MEJIA
7 JEFFERSON ST
WATSONVILLE, CA 95076


JORGE MEJIA
251 N. 7ST.
SAN JOSE, CA 95112


JORGE MOJICA
3088 KENTRIDGE DR
SAN JOSE, CA 95133


JORGE MORALES
76 MURPHY RD. #404
WATSONVILLE, CA 95076


JORGE MORALES
1670 ALUM ROCK AVE
SAN JOSE, CA 95116


JORGE PELAEZ
216 SECOND AVE
REDWOOD CITY, CA 94063

JORGE RAMOS
1310 SANTEE DRIVE
SAN JOSE, CA 95122


JORGE RODRIGUEZ
3070 ALVIENA DR
SAN JOSE, CA 95133


JORGE RUELAS
338 E ARBOR AVE
SUNNYVALE, CA 94085


JORGE RUIZ
1311 WOODSIDE RD
REDWOOD CITY, CA 94061


JORGE SAAVEDRA
780 GARNER #10
SALINAS, CA 93905


JORGE SANTILLAN
45 LOU ANN LN
PITTSBURG, CA 94565


JORGE TORRES
28 ATLANTICA CIR APT 104
PITTSBURG, CA 94565


JORGE ZAMBRANO
309 B LAKEVIEW RD
WATSONVILLE, CA 95076

JORGE ZAMBRANO
309 LAKEVIEW RD
WATSONVILLE, CA 95076


JOSE ACOSTA
1436 TEHAMA CIRCLE
SALINAS, CA 93906


JOSE AGUILAR
610 ROOSEVELT ST APT C
SALINAS, CA 93905


JOSE ALFREDO YAH CHI
271 PLAYA DEL REY
SAN RAFAEL, CA 94901


JOSE ALVARADO RODRIGUEZ
463 TIGERWOOD WAY.
SAN JOSE, CA 95111


JOSE ALVARENGA
2812 64TH AVE APT. 7
OAKLAND, CA 94605


JOSE AMAYA
6524 HASTINGS DR.
WINTON, CA 95388


JOSE AMBROCIO
1231 75TH AVE.
OAKLAND, CA 94621

JOSE ANACLETO JIMENEZ
1040 BLACK DIAMOND ST
PITTSBURG, CA 94565


JOSE ANTONIO MACIAS VASQUEZ
1537 FALNIGAN DR. APT. 126
SAN JOSE, CA 95121


JOSE ANTONIO VARGAS
1551 HIGATE DR.
SAN JOSE, CA 95122


JOSE AVILA RUIZ
1650 ORIOLE AVE.
SAN LEANDRO, CA 94578


JOSE BARAJAS FRAIDE
18 CONNELY CT.
SALINAS, CA 93905


JOSE BAROCIO CHAVEZ
4537 BANCROFT AVE. APT. #1
OAKLAND, CA 94601


JOSE BARRERA
421 KIRBYS MILL DR.
MODESTO, CA 95358


JOSE BAUTISTA
4212 FOOTHILL BLVD
OAKLAND, CA 94601

JOSE BUENDIA
4022 GION AVE
SAN JOSE, CA 95127


JOSE CALDERON
3745 FOOTHILL BLVD #1
OAKLAND, CA 94601


JOSE CAMACHO
1511 WASHINGTON AVE
SAN LEANDRO, CA 94577


JOSE CARRANZA ZAVALA
311 CORNING AVE
MILPITAS, CA 95035


JOSE CASAS
1450 NAVARRO DR.
SUNNYVALE, CA 94087


JOSE CIBRIAN
780 VISTA MONTANA DR APT# 101
WATSONVILLE, CA 95076


JOSE CORONA
462 EAST ALVIN DR
SALINAS, CA 93906


JOSE CUEVAS GONZALEZ
3012 MCCORD WAY
CERES, CA 95307

```
JOSE DE JESUS AYALA
551 SANDERS AVE
SAN JOSE, CA 95116


JOSE DE JESUS HERNANDEZ
2116 MANASSAS CT.
SAN JOSE, CA 95116


JOSE DIMAS
1365 SUNNY CT APT 2
SAN JOSE, CA 95116


JOSE FLORES
891 SAN ALESO AVE. #2
SUNNYVALE, CA 94085


JOSE FLORES
1152 SONOMA AVE
SEASIDE, CA 93955


JOSE G CASAS
1450 NAVARRO DRIVE
SUNNYVALE, CA 94087


JOSE GALEANA
180 GOULARTE WAY
SAN JOSE, CA 95116


JOSE GARCIA
1638 35TH AVE.
OAKLAND, CA 94601
```

JOSE GARCIA
154 MILES LN APT C
WATSONVILLE, CA 95076


JOSE GARCIA
1112 TRAILWOOD AVE
MANTECA, CA 95336


JOSE GARCIA
15 MIMBRERA CIR
SALINAS, CA 93902


JOSE GARCIA ESCAMILLA
24 THARP AVE
WATSONVILLE, CA 95076


JOSE GONZALEZ
1025 CHENIN BLANC ST
LOS BANOS, CA 93635


JOSE GONZALEZ
526 VIRGINIA ST.
VALLEJO, CA 94590


JOSE GONZALEZ
1341 ALPINE CREEK DR.
PATTERSON, CA 95363


JOSE GONZALEZ
1576 BUENA VISTA AVE. #A
ALAMEDA, CA 94501

JOSE GRAJALES
360 EL TORO WAY
GILROY, CA 95020


JOSE GRIJALVA
280 BONITA AVE.
SAN JOSE,CA


JOSE GUIZAR
1949 DONNA WAY
CERES, CA 95307


JOSE GUTIERREZ
538 LOUMENA LN
SAN JOSE, CA 95111


JOSE GUTIERREZ
847 SPRING MOUNTAIN LN
AMERICAN CANYON, CA 94503


JOSE HIDALGO
1928 GERALD STREET
STOCKTON, CA 95206


JOSE HUERTA
20162 TIMES AVE.
HAYWARD, CA 94541


JOSE HUIZAR
226 VELVET LAKE DR.
SUNNYVALE, CA 94089

JOSE IVAN JURADO
235 S. 33RD #B
SAN JOSE, CA 95116


JOSE JIMENEZ
1333 GRANADA AVE.
SALINAS, CA 93906


JOSE LEMUS
325 1/2 N. 19TH ST.
SAN JOSE, CA 95112


JOSE LOPEZ
525 HILTON ST
REDWOOD CITY, CA 94063


JOSE LOPEZ
565 CANAL ST. #1
SAN RAFAEL, CA 94901


JOSE LUIS ANGEL OLMEDO
36543 SAN PEDRO DR. #259
FREMONT, CA 94536


JOSE LUIS FERNANDEZ
PO BOX 1256
ALVISO, CA 95002


JOSE LUIS FERNANDEZ
8834 HIRASAKI AVE.
GILROY, CA 95020

JOSE LUIS HERRERA
1246 POMPANO ST.
SAN JOSE, CA 95122


JOSE LUIS MONTES
306 CRAVENS CT.
SAN JOSE, CA 95132


JOSE LUIS MOYA SANDOVAL
1925 E. SAN ANTONIO ST.
SAN JOSE, CA 95116


JOSE LUIS SALAZAR
2065 CALIFORNIA ST. APT. 17
MT. VIEW, CA 94040


JOSE LUIS ULLOA ISLAS
2217 YOSEMITE DR
MILPITAS, CA 95035


JOSE LUPERCIO
P.O. BOX 2616
TURLOCK, CA 95381


JOSE M. BRAVO
P.O. BOX 3240
SAN JOSE, CA 95156


Jose Macias, Jr.
Littler Mendelson, P.C
50 W San Fernando St, 15th Floor
San Jose, CA 95113

```
JOSE MAGALLON
1112 WHITMAN WAY.
MODESTO, CA 95351


JOSE MAGANA
36940 CHERRY ST. #267
NEWARK, CA 94560


JOSE MANUEL PALMA
416 JOSEFA ST
SAN JOSE, CA 95126


JOSE MANUEL ROANO
262 MARIPOSA AVE APT2
MT VIEW, CA 94041


JOSE MARTINEZ
1371 SUNNY CT
SAN JOSE, CA 95156


JOSE MARTINEZ
4366 SENTER RD.
SAN JOSE, CA 95111


JOSE MARTINEZ
26331 REGAL AVE.
HAYWARD, CA 94544


JOSE MARTINEZ
5420 HOLLAND AVE.
OAKLAND, CA 94601
```

```
JOSE MEDEL
P O BOX 1431
CASTROVILLE, CA 95012


JOSE MEDINA
3980 EL CAMINO REAL APT#79
PALO ALTO, CA 94306


JOSE MERCADO
24061 PARK ST.
HAYWARD, CA 94541


JOSE MIGUEL MARTINEZ CRUZ
3915 DELTA FAIR BLVD #AB
ANTIOCH, CA 94509


JOSE MORA
28435 ROSHELLE AVE.
HAYWARD, CA 94544


JOSE MORALES
1762 87TH AVE.
OAKLAND, CA 94621


JOSE MORENO
115 SAN TOMAS WAY
WATSONVILLE, CA 95076


JOSE MUNOZ
26372 STANWOOD AVE
HAYWARD, CA 94544
```

JOSE OCHOA
1795 LIDO WAY
SAN JOSE, CA 95116


JOSE OCHOA RENDON
3248 HOOVER ST
REDWOOD CITY, CA 94063


JOSE OROPEZA
25173 CYPRESS AVE. #43
HAYWARD, CA 94544


JOSE OVIDIO RODRIGUEZ
2482 GLORIA WAY
EAST PALO ALTO, CA 94303


JOSE PADILLA
273 PARROT ST.
SAN LEANDRO, CA 94577


JOSE PALOS LOPEZ
2005 BURBECK AVE
RICHMOND, CA 94801


JOSE PEREZ
1781 LEDGEWOOD DR.
SAN JOSE, CA 95124


JOSE PEREZ
2301 SYCAMORE DR. APT. # 1
ANTIOCH, CA 94509

JOSE PEREZ JR.
882 ALCOY DR.
CERES, CA 95307


JOSE PINTO
1301 RICHLAND AVE APT 70
MODESTO, CA 95351


JOSE PONCE
37075 MULBERRY ST
NEWARK, CA 94560


JOSE RAMON BUENO
944 THACAY LN.
SAN JOSE, CA 95116


JOSE RAMOS
2222 OLD CREEK CR.
PITTSBURG, CA 94565


JOSE REYES
11327 DEL MONTE CIR  APT A
CASTROVILLE, CA 95012


JOSE REYES ALVAREZ
5499 GREY GOOSE GULCH APT. 7
CARMEL, CA 93923


JOSE REYES MARTINEZ
1609 BARKMOOR AVE APT 251
SAN JOSE, CA 94128

JOSE RIQUIAC
545 SAN BENITO ST.
SALINAS, CA 93905


JOSE RIVAS
9321 INTERNATIONAL BLVD.
OAKLAND, CA 94603


JOSE ROBLES
1745 STORY RD
SAN JOSE, CA 95122


JOSE ROBLES
32427 DEARBORN ST.
HAYWARD, CA 94544


JOSE RODRIGUEZ
1509 SARTHMORE DR.
MODESTO, CA 95658


JOSE RODRIGUEZ
2166 LUZ AVE.
SAN JOSE, CA 95166


JOSE RODRIGUEZ
388 N 14TH ST
SAN JOSE, CA 95112


JOSE ROSAS
1771 PINE HOLLOW CR.
SAN JOSE, CA 95133

JOSE RUBEN BELTRAN
1969 LATHAM ST. APT. 34
MOUNTAIN VIEW, CA 94040


JOSE RUIZ
800 VISTA MONTANA DR. APT.101
WATSONVILLE, CA 95076


JOSE RUIZ
275 CORNING AVE.
MILPITAS, CA 95035


JOSE SAMUEL ANAYA ESCALANTE
B. JAMES FITZPATRICK
555 S MAIN STREET
Salinas, CA 93901


JOSE SANTIAGO VERA
6231 TOURRAINE DR.
NEWARK, CA 94560


JOSE SOTO
800 IMPERIAL AVE.
MODESTO, CA 95358


JOSE TOLENTINO
1857 MADRID AVE
SALINAS, CA 93906


JOSE TORRES MORENO
750 N. KING RD APT. 612
SAN JOSE, CA 95133

JOSE VALENCIA LOYA
1561 VIRGINIA PL
SAN JOSE, CA 95116


JOSE VICENTE CELIS
406 PINE WOOD LN.
LOS GATOS, CA 95032


JOSE ZAPIEN
6109 GARDEN VIEW
SACRAMENTO, CA 95823


JOSE ZARATE
1619 100TH AVE.
OAKLAND, CA 94603


JOSE ZELAYA
829 GRANT ST. APT. 2
VALLEJO, CA 94590


JOSEFINA CAMACHO
6287 ZULMIDA AVE.
NEWARK, CA 94566


JOSEFINA MUNDO
320 W 20TH ST # 9
ANTIOCH, CA 94509


JOSEFINA PACHECO
1535 FLANIGAN DR. #99
SAN JOSE, CA 95121

JOSEFINA SANTOYO
2679 PLAZA CLAVELES
SAN JOSE, CA 95132


JOSEPH DENIS
37 CORTE LENOSA
GREENBRAE, CA 94904


JOSEPH PERALTA
7 GOTHIC DR
NOVATO, CA 94947


JOSEPH RAMOS
32 EDISON AVE
CORTE MADERA, CA 94925


JOSHUA BRAVO
2800 N. TRACY BLVD #44
TRACY, CA 95376


JOSSELYN CABRERA
8EAST SIXTH ST.
ANTIOCH, CA 94509


JOSUE LAZARO
7331 MAPLE ST
GILROY, CA 95020


JOSUE ROBLES
1036 CARSON ST.
SEASIDE, CA 93955

```
JOVANI VILLANUEVA
817 N. 15TH ST.
SAN JOSE, CA 95112


JOVANNI CASAS
1954 SAN LUIS AVE APT B
MOUNTAIN VIEW, CA 94043


JOVONTE JONES
1204 SHORTRIDGE AVE
SAN JOSE, CA 95116


JOYCE VIORATO
1632 JUNE AVE.
SAN JOSE, CA 95122


JUAN ABREGO
2022 36TH AVE APT 3
OAKLAND, CA 94601


JUAN AGUIRRE
3821 AGUA VISTA ST #A
OAKLAND, CA 94601


JUAN ALCAZAR
587 GRIDLEY ST
SAN JOSE, CA 95127


JUAN ALVAREZ
2651 OPHENIA AVE.
SAN JOSE, CA 95122
```

```
JUAN AVALOS CUEVAS
915 28 TH ST
OAKLAND, CA 94608


JUAN BARAJAS
227 PLAYA DEL REY
SAN RAFAEL, CA 94901


JUAN BARAJAS
914 EAST ST.
SALINAS, CA 93905


JUAN BARRETO
4561 FIELD CREST WAY
ANTIOCH, CA 94531


JUAN BRAVO
692 ANGELUS ST APT 1
TURLOCK, CA 95380


JUAN BRIZUELA
1507 28TH AVE #8
OAKLAND, CA 94601


JUAN CAMACHO
1339 DANUBE WAY APT 2
SAN JOSE, CA 95116


JUAN CARLOS GARCIA
1231 SAN PABLO AVE. APT. #E
SEASIDE, CA 93955
```

JUAN CARLOS HERREJON
6 LAUREL ST.
VALLEJO, CA 94591


JUAN CARLOS LOPEZ HERNANDEZ
380 SONOMA AVE.
SEASIDE, CA 93955


JUAN CARLOS LOZANO
1220 HOLLYBURNE AVE.
MENLO PARK, CA 94025


JUAN CARLOS MEDINA
11380 PRESTON ST
CASTROVILLE, CA 95012


JUAN CARLOS TORRES DELGADILLO
26603 GADING RD. #219
HAYWARD, CA 94544


JUAN CEJA
1925 A CHURCH AVE
SAN MARTIN, CA 95046


JUAN CORONA
1450 MADRONE DR.
SALINAS, CA 93905


JUAN CRUZ
206 BREWINGTON AVE
WATSONVILLE, CA 95076

JUAN GARCIA
178 PICKFORD AVE.
SAN JOSE, CA 95127


JUAN GOMEZ
7 CLARENCE COURT
EAST PALO ALTO, CA 94303


JUAN GOMEZ
2213 SAN LUCAS  CT
MODESTO, CA 95355


JUAN HERNANDEZ
1101 PARK ST APT 208
TURLOCK, CA 95380


JUAN JACOBO
422 ROSELAWN AVE
MODESTO, CA 95351


JUAN JOSE OCEGUEDA
383 BAHIA WAY
SAN RAFAEL, CA 94901


JUAN LUIS RODRIGUEZ
1419 50TH AVE
OAKLAND, CA 94601


JUAN MANUEL PRADO
1927 MARTIN LUTHER KING JR WAY
MERCED, CA 95340

JUAN MANUEL VALLES
1971 DARTMOUTH WY APT6
SALINAS, CA 93906


JUAN MARTINEZ
18555 BOTERFOELD
MORGAN HILL, CA 95037


JUAN MORALES
33300 MISSION BLVD. #26
UNION CITY, CA 94587


JUAN OSUNA
1745 STORY RD
SAN JOSE, CA 95122


JUAN PABLO LOPEZ ORTIZ
409 LAUREL AVE
HAYWARD, CA 94541


JUAN PABLO ZEPEDA MARTINEZ
339 CAROLINA ST.
VALLEJO, CA 94589


JUAN RAMIREZ RAMIREZ
14311 BUCKNER DR.
SAN JOSE, CA 95127


JUAN RAMON
5300 PROFESSIONAL DR.
WICHITA FALLS, TX 76302

JUAN RODRIGUEZ
89 HILLCRES AVE
PITTSBURG, CA 94565


JUAN RODRIGUEZ
562 SIMON ST
HAYWARD, CA 94541


JUAN RODRIGUEZ
901 84TH AVE. #F
OAKLAND, CA 94621


JUAN RODRIGUEZ
24306 SILVA AVE. #65
HAYWARD, CA 94544


JUAN RODRIGUEZ HERNANDEZ
1758 EUREKA ST.
MODESTO, CA 95358


JUAN ROJAS URRIETA
14456 CROWNER AVE.
SAN MARTIN, CA 95046


JUAN SAMANO
1350 FOXDALE LOOP # 508
SAN JOSE, CA 95122


JUAN SILVA
6259 SHADELANDS DR.
SAN JOSE, CA 95123

```
JUAN TAVAREZ
1745 STORY RD
SAN JOSE, CA 95122


JUAN TAVAREZ
1544 LOCHNER DR
SAN JOSE, CA 95127


JUAN TEJEDA
22262 S. GARDEN AVE.
HAYWARD, CA 94541


JUAN VARGAS
24650 AMADOR ST APT 102
HAYWARD, CA 94544


JUAN VAZQUEZ
359 N. 16TH ST #B
SAN JOSE, CA 95112


JUAN VELAZQUEZ HERNANDEZ
1110 SUPERIOR AVE
MODESTO, CA 95351


JUAN YURIAR
605 SORENSON RD. #35
HAYWARD, CA 94544


JUANA AYALA MIRANDA
37043 WALNUT STREET APT B
NEWARK, CA 94560
```

JUANA DIAZ
115 SAN JUAN RD APT# 26
SALINAS, CA 93906


JUANA FERNANDEZ
4154 SAN MIGUEL WAY
SAN JOSE, CA 95111


JUANA GONGORA
717 MAYO WAY
MODESTO, CA 95351


JUANA JIMENEZ
35 CANAL ST. # 12
SAN RAFAEL, CA 94901


JUANA LOPEZ
943 LUNDY AVE #201
SAN JOSE, CA 95133


JUANA MONROY
508 MAIN ST. #219
WATSONVILLE, CA 95076


JUANA PATINO MARTINEZ
2820 ROSE AVE APT 11
SAN JOSE, CA 95127


JUANA PEREZ
1400 H ST. APT. 2
UNION CITY, CA 94587

JUANA RENTERIA
540 BONITA AVE. SPC. 718
SAN JOSE, CA 95116


JUANA ROMERO
2156 HIGH ST.
OAKLAND, CA 94601


JUANA RUEDA
132 RANCHO DRIVE #D237
SAN JOSE, CA 95111


JUANA RUEDA
132 RANCHO DR APT D237
SAN JOSE, CA 95111


JUANA ZELAYA
22946 KINGSFORD WAY
HAYWARD, CA 94541


JUAREZ PRODUCE INC.
P.O. BOX 5182
OXNARD, CA 93031


JUBIELA AGUILAR
448 SYDENHAM CT.
SAN JOSE, CA 95111


JUDITH BENITEZ
432 N. 5TH ST
SAN JOSE, CA 95112

JUDITH BERNAL DE DIAZ
1559 MONICA LN.
CERES, CA 95307


JUDITH LUSTRE
760 LAS CASITAS DR.
SALINAS, CA 93905


JUDITH MACHUCA
5100 TEHACHADI WAY
ANTIOCH, CA 94531


JUDY CALDERON
325 BLOSSOM WAY
HAYWARD, CA 94542


JUDY MUNOZ
58 STEWART AVE.
SAN JOSE, CA 95127


JULIA DELGADILLO
8982 DEL RIO CIRCLE
GILROY, CA 95020


JULIA FLORES
330 CANAL ST APT 5D
SAN RAFAEL, CA 90941


JULIA GARCIA
109 PINE ST APT# 16
SALINAS, CA 93906

JULIA HERNANDEZ
26011 GANDING RD.
HAYWARD, CA 94544


JULIA PULIDO
2301 SYCAMORE DR #61
ANTIOCH, CA 94509


JULIAN BAYER BETANCOUT
2815 DEERWOOD DR
SAN JOSE, CA 95148


JULIAN CABRERA
16171 MARCELLA ST #2
SAN LEANDRO, CA 94578


JULIAN QUINONEZ
7625 LOS PADRES CT.
GILROY, CA 95020


JULIANA LOPEZ
161 JUNIPER AVE
ATWATER, CA 95301


JULIETA DE LA TORRE
304 CHECKERS DRIVE APT.206
SAN JOSE, CA 95133


JULIETA TORRES SILVA
3333 HACIENDA WAY
ANTIOCH, CA 94509

JULIO BARRAGAN
1148 SAGE ST
EAST PALO ALTO, CA 94303


JULIO BAUTISTA
301 ACALANES DR.
SUNNYVALE, CA 94086


JULIO BRISENO QUINTERO
3618 HAPPY VALLEY LN.
LAFAYETTE, CA 94549


JULIO C CHAVEZ
1970 LATHAN ST APT# 17
MOUNTAIN VIEW, CA 94040


JULIO CESAR MARTINEZ
126 VIOLET DR.
VALLEJO, CA 94589


JULIO CESAR ROJAS
668 GREEN VALLEY RD.
WATSONVILLE, CA 95076


JULIO COLUNGA
67 S. FILICE ST.
SALINAS, CA 93905


JULIO DOMINGUEZ
2175 DECOTO RD APT# 153
UNION CITY, CA 94587

JULIO GONZALEZ
3110 DENVER AVE APT 2
MERCED, CA 95348


JULIO GUZMAN
1233 ANDREA WAY
VALLEJO, CA 94591


JULIO JIMENEZ
2905 WARM SPRING DR
SAN JOSE, CA 95127


JULIO NOGUEDA
561 CUIP AVE.
HAYWARD, CA 94544


JULIO SEGOVIA
375 22ND ST.
TRACY, CA 95376


JULIO SORIANO
167 WISTERIA ST.
E PALO ALTO, CA 94303


JULISSA GUTIERREZ
2450 RENWICK ST.
OAKLAND, CA 94601


JULISSA HERRERA
2250 38TH AVE
OAKLAND, CA 94601

JULISSA VARELA
21641 MONTGOMERY ST. APT.A
HAYWARD, CA 94541


JUSTA ROSA MUNOZ
1971 BRADBURY ST.
SALINAS, CA 93906


JUSTIN ROMERO
3001 HAHN DR. #346
MODESTO, CA 95350


JUSTIN WHITEHEAD
1208 SIR FRANCIS DRAKE BLVD #1
SAN ANSELMO, CA 94960


JUVENAL ARELLANO
1360 FOXDALE LOOP #608
SAN JOSE, CA 95122


JUVENAL CHAVEZ
1745 STORY ROAD
SAN JOSE, CA 95122


JUVENAL CHAVEZ  JR
88 E. SAN FERNANDO #1411
SAN JOSE, CA 95113


JUVENAL GERONIMO
851 ALMOND TREE WAY
DELANO, CA 93215

JUVENAL ROMERO
416 E 9TH ST
PITTSBURG, CA 94565


JUVENTINO SANCHEZ
441 S. 6TH ST.
SAN JOSE, CA 95112


JV INVESTMENTS TOWN PLAZA, LLC
JOSEPH GAGLIARDI
8367 CHRUCH ST.
GILROY, CA 95020


JV Investments Town Plaza, LLC
c/o Joseph Gagliardi
8367 Church Street
Gilroy, CA 95020


JV INVESTMENTS TOWN PLAZA,LLC
P.O. BOX 1659
GILROY, CA 95021


KAREN CASTREJON
230 VALLE VISTA AVE
VALLEJO, CA 94590


KAREN CHAVEZ
1009 SIEBER AVE APT 11
SALINAS, CA 93905


KAREN ESTRADA
2603 CENTRAL AVE.
UNION CITY, CA 94587

KAREN VELASCO
839 GILCHRIST WALKWAY APT. 1
SAN JOSE, CA 95133


KARIN M. COGBILL
50 W. SAN FERNANDO, 15TH FLOOR
San Jose, CA 95113


KARINA ALBERTO QUEVEDO
523 SPRING RD.
VALLEJO, CA 94590


KARINA ALVAREZ ANDRADE
3889 MCCLAGH RD.
STEVINSON, CA 95374


KARINA CANO
208 E TRIDENT DR
PITTSBURG, CA 94565


KARINA ELIAS
27536 E 10TH ST
HAYWARD, CA 94544


KARINA MONTEJANO
1954 FREEDOM BLVD SPC#1
FREEDOM, CA 95019


KARINA NARANJO
2640 PAGANINI
SAN JOSE, CA 95122

KARINA OCANA
1550 MAURICE LN
SAN JOSE, CA 95129


KARINA OROZCO
4024 MCHENRY AVE
MODESTO, CA 95356


KARINA SANCHEZ
1353 WALKER DR.
SOLEDAD, CA 93960


KARINA VALDIVIA
4501 TOKAY DR
OAKLEY, CA 94561


KARINA ZURITA
4863 MISSION ST
SAN FRANCISCO, CA 94112


KARLA ARELLANO JAQUEZ
2160 VICKSBURG AVE
OAKLAND, CA 94601


KARLA FLORES LOPEZ
199 SUNNYSIDE AVE.
CAMPBELL, CA 95008


KARLA FUENTES
2176 HENRY CT
EAST PALO ALTO, CA 94303

KARLA GARCIA
1499 FARRINGDON AVE
SAN JOSE, CA 95127


KARLA GUILLEN
252 TOWT ST
SALINAS, CA 93905


KARLA LADINO
2073 SANTA RITA ST. APT.196
SALINAS, CA 93906


KARLA LEIVA
22140 PERALTA ST APT 3
HAYWARD, CA 94541


KARLA LOPEZ GARCIA
188 GRAMERCY PL APT 2
SAN JOSE, CA 95116


KARLA MORENO
3939 CENTRAL AVE APT. 50
CERES, CA 95307


KARLA RODRIGUEZ
123 EAST WOOD CT.
SAN JOSE, CA 95110


KARLA SORIANO
985 PIONEER AVE APT 8
TURLOCK, CA 95380

KARLA YAZARETH DE GARCIA
1144 PIONEER AVE #3
TURLOCK, CA 95380


KARMINA SALINAS
415 WISTERIA DR
EAST PALO ALTO, CA 94303


KASSANDRA CASTRO BARRIGA
946 OAKWOOD AVE
VALLEJO, CA 94591


KASSANDRA GUERRA
13501 HIGHWOOD DR.
SAN JOSE, CA 95127


KASSANDRA PINEDA GONZALEZ
1255 PLUM ST
SAN JOSE, CA 95110


KATHERINE PINEDA
529 1/2 BROADWAY ST
VALLEJO, CA 94590


KATHERINE VASQUEZ
14411 VANCOOVER CT.
SAN JOSE, CA 95127


KATHLEEN MIRA
30 NOVATO ST APT 352
SAN RAFAEL, CA 94901

KATHLEEN VEGA GARCIA
6450 N. WINTON WAY # 74
WINTON, CA 95388


KATHRYN PABRUA
835 STATE ST
VALLEJO, CA 94590


KE BUENA 93.9 FM
500 MEDIA PLACE
SACRAMENTO, CA 95815


KELLY VILLALTA
1650 36TH AVE
OAKLAND, CA 94601


KELLY ZELAYANDIA
926 SONOMA AVE
SEASIDE, CA 93955


KENIA GARCIA
3163 FLINTHAVEN DR.
SAN JOSE, CA 95146


KENIA LAZO
4060 E. 18TH ST #A
OAKLAND, CA 94601


KERN RIDGE GROWERS LLC
P.O. BOX 455
ARVIN, CA 93203

KEVIN HERRERA
565 ROCKINGHAM CT.
TRACY, CA 95376


KEVIN NANEZ
2646 TAFFY DRIVE
SAN JSOE, CA 95148


KEVIN PEREZ
1833 RED PINE DR.
MODESTO, CA 95351


KEVIN RAMIREZ
34793 ARDENTECH CT.
FREMONT, CA 94555


KEY REFRIGERATION COMPANY
747 ENTERPRISE COURT
LIVERMORE, CA 94550


KEYSTONE RESTAURANT SUPPLY
491 WEST SAN CARLOS ST.
SAN JOSE, CA 95110


KIMBERLEY GURROLA
95 CASTRO CT #2
SALINAS, CA 93906


KIMBERLY SALGADO
28957 VENUS ST.
HAYWARD, CA 94544

KINGSBURG ORCHARDS
P.O. BOX #38
KINSGBURG, CA 93631


KLARISSA AGUILERA
7536 ALEXANDER ST
GILROY, CA 95020


KRISTELL A MARTINEZ TORRES
320 S. PARSONS AVE #5
MERCED, CA 95341


KRISTIN SALINAS
232 ELLMAR OAKS CT
SAN JOSE, CA 95136


KRISTINA JEFFERY
2700 PASEO ROBLES
SAN MARTIN, CA 95046


KRONOS INC.
P.O. BOX 845748
BOSTON, MA 00228-4574


KRYSTAL HERNANDEZ
1313 CAPE COD DR.
MODESTO, CA 95358


KRYSTLE CAGUE
2833 MARLBOROUGH AVE
REDWOOD CITY, CA 94063

L & M COMPANIES
P.O. BOX 890474
CHARLOTTE, NC 28289


LA FIESTA PRODUCTS
P.O. BOX 8304
PASADENA, CA 91109


LA FINCA TORTILLERIA INC.
909 KING STREET
OAKLAND, CA 94606


LA MEXICANA INC
236 A STREET
HAYWARD, CA 94541


LA PARCELA SPICE COMPANY
1780 OLD BAYSHORE HIGHWAY
SAN JOSE, CA 95112


LA RANCHERITA
P.O. BOX 3662
SALINAS, CA 93912


LA ROSA TORTILLA FACTORY
142 SECOND ST
WATSONVILLE, CA 95076


LAKELAND INDUSTRIES, INC.
701 KOEHLER AVENUE
RONKONKOMA, NY 11779

LANCE BOWMAN
118 WILSON AVE
VALLEJO, CA 94590


LAND & SEA BAJA PRODUCTS
2455 OTAY CENTER DR.
SAN DIEGO, CA 92154


LARISSA PEREZ
211 TOWT ST
SALINAS, CA 93905


LAURA BARRAGAN
1898 SENTER RD. APT. 315
SAN JOSE, CA 95112


LAURA CASTILLO RICO
622 LINCON ST
WATSONVILLE, CA 95076


LAURA DURAN
7753 W. UNDINE RD.
STOCKTON, CA 95206


LAURA GARCIA
24650 AMADOR ST #36
HAYWARD, CA 94025


LAURA GARCIA DE CARRANZA
593 BARTLETL AVE.
HAYWARD, CA 94541

LAURA LOPEZ
670 STH 8TH ST. APT. 16
SAN JOSE, CA 95112


LAURA MARIN OCAMPO
348 CHECKERS DR.APT.201
SAN JOSE, CA 95133


LAURA MARTINEZ
137 CEDAR LN
SAN JOSE, CA 95127


LAURA PEREDIA
35 ROSARITA DR APT#30
SALINAS, CA 93906


LAURA SANCHEZ
2726 KOLLMAR DR.
SAN JOSE, CA 95127


LAURA SANCHEZ
2250 96TH AVE APT# 124
OAKLAND, CA 94603


LAURA SICAIROS
18815 VAN BUREN AVE.
SALINAS, CA 93906


LAURA VAZQUEZ
25401 CYPRESS AVE #31
HAYWARD, CA 94544

LAURA VAZQUEZ
25401 CYPRESS AVE. APT31
HAYWARD, CA 94544


LAURA VILLALOBOS
1668 PASADENA CT
WATSONVILLE, CA 95076


LAURA ZAMORA
659 BERNAL AVE.
SUNNYVALE, CA 94085


LEA GARCIA
917 MOSS DR.
SAN JOSE, CA 95116


LEA MORALES
1659 ENESCO AVE.
SAN JOSE, CA 95121


LEANDRO SOLIS
7924 THORNTON AVE APT 2
NEWARK, CA 94560


LEHABIM BRAVO
2805 EAST 16TH ST APT3 210 B
OAKLAND, CA 94601


LEON MARTIN
243 CRIVELLO AVE
BAYPOINT, CA 94565

LEONARDO COLIN
1242 PEACH ST.
SAN JOSE, CA 95116


LEONARDO ESCALANTE
1976 LOMA VISTA CT.
WATSONVILLE, CA 95076


LEONARDO RUIZ
954 HENDERSON AVE #93
SUNNYVALE, CA 94086


LEONCIO RODRIGUEZ
1505 MARBURY WAY. #3
SAN JOSE, CA 95133


LEONEL ACOSTA
1666 NICKEL AVE.
SAN JOSE, CA 95121


LEONEL RIOS
1209 ACOSTA ST
SALINAS, CA 93905


LEONEL RODRIGUEZ
1249 95TH AVE
OAKLAND, CA 94603


LEONEL VALENCIA
275 BIEVER RD
SAN JOSE, CA 95123

LEOPOLDO DE LA TORRE
1908 SENTER RD APT 464
SAN JOSE, CA 95112


LESLI CRUZ
3040 DAVID AVE.
SAN JOSE, CA 95128


LESLIE ARENAS
3021 SPRING GARDEN DR.
SAN JOSE, CA 95127


LESLIE ESQUIVEL
3661 MCKEE ROAD
SAN JOSE, CA 95127


LESSANDRO DE SOUSA
366 NORTH 5TH ST APT# 5
SAN JOSE, CA 95112


LETICIA ARCHULETA
1200 LAKEWOOD AVE APT. 28
MODESTO, CA 95355


LETICIA CANDANEDA
1434 MITCHELL ST.
OAKLAND, CA 94601


LETICIA CASTILLO
919 ALAMEDA ST.
VALLEJO, CA 94590

LETICIA CERRITOS
1249 95TH AVE.
OAKLAND, CA 94603


LETICIA DIAZ
1310 G ST.
ANTIOCH, CA 94509


LETICIA FLORES
10500 BANCROFT AVE. #4
OAKLAND, CA 94603


LETICIA SANDOVAL
1468 BAHAMA WY
SAN JOSE, CA 95122


LETICIA SESMA RODRIGUEZ
1947 SUPREME DR.
SAN JOSE, CA 95148


LETICIA SILVA PULIDO
2014 BRIDGE WATER ST.
ATWATER, CA 95301


LETICIA SOLORZANO
10161 RYAN ST.
SAN JOSE, CA 95127


LEXJET CORPORATION
P.O. BOX 300011
DULUTH, GA 30096

Liberty Mutual Insurance Company
H.O. Financial - Credit
175 Berkeley Street
Boston, MA 02117


LIBRADA REYES
1821 LOUISIANA ST.
VALLEJO, CA 94590


LIDIA BALMACEDA
1105 85TH AVE
OAKLAND, CA 94621


LIDIA GARCIA POLVOS
1128 GAILLARDIA WAY APT
EAST PALO ALTO, CA 94303


LIGIA CRAFT
22780 BLACKWOOD AVE.
HAYWARD, CA 94541


LILI LUCAS
825 LAS GALLINAS AVE APT. #214
SAN RAFAEL, CA 94903


LILIA DIAZ
33216 6TH ST.
UNION CITY, CA 94587


LILIA SALAS JUAREZ
24650 AMADOR ST APT 109
HAYWARD, CA 94544

LILIA TAPIA
67 LATONA ST
SAN FRANCISCO, CA 94124


LILIANA CASTRO
608 FALL RIVER DR.
MODESTO, CA 95351


LILIANA HERRERA
858 E ALAMEDA ST
MANTECA, CA 95336


LILIANA LEGORRETA
1505 SCOTTY ST
SAN JOSE, CA 95122


LILIANA MARTINEZ
5396 BORNEO DR.
SAN JOSE, CA 95123


LILIANA SANTIAGO GARCIA
525 HILTON ST.
REDWOOD CITY, CA 94063


LIMEX SICAR LTD CO
P.O. BOX 1060
MISSION, TX 78572


LINDA MARTINEZ
65 WAGNER AVE.
WATSONVILLE, CA 95076

LINDA PANTOJA
618 OREGON ST.
WATSONVILLE, CA 95076


LINDA ROCHA ZEPEDA
1287 CLAYTON RD
SAN JOSE, CA 95127


LINDA RODRIGUEZ
1296 GENTRY CT.
TRACY, CA 95377


LINDSAY TAUTALATASI
554 SCUDERO CIR.
PITTSBURG, CA 94565


LINO CORTES
1301 95TH AVE
OAKLAND, CA 94603


LIONEL LOPEZ
3921 FOOTHILL BLVD.
OAKLAND, CA 94601


LISA MATHEWS
1669 ALAMEDA DE LAS PULGAS
REDWOOD CITY, CA 94061


LISA ONDO
6520 ARLINGTON BLVD
RICHMOND, CA 94805

LISBET Y. NIEVES
495 WILLOW AVE
MILPITAS, CA 95035


LISBETH DE LEON
71 NOVATO ST. APT. #3
SAN RAFAEL, CA 94901


LISSETH MENDEZ
1554 VIRGINA PL.
SAN JOSE, CA 95116


LITTLER MENDELSON, P.C.
50 W. SAN FERNANDO
SAN JOSE, CA 95113


LIZABETH GARCIA
16053 VIA SEGUNDO
SAN LORENZO, CA 94580


LIZBETH DELATORRE
116 N. WALNUT AVE.
MANTECA, CA 95337


LIZBETH JACUINDE
557 LESLIE DR
SALINAS, CA 93906


LIZBETH PENALOZA
535 DOWNSGLEN WAY
SAN JOSE, CA 95133

LIZBETH ROJAS
32 AMESTI RD.
WATSONVILLE, CA 95076


LIZBETH ROJAS
121 N 8TH ST APT 8
SAN JOSE, CA 95112


LIZBETH TAPIA RICO
510 NORDYKE DR. #4
SAN JOSE, CA 95127


LIZETTE CANTOLAN
17 A CARR ST
WATSONVILLE, CA 95076


LIZETTE GONZALEZ
24778 FAIRVIEW AVE.
HAYWARD, CA 94542


LOAN VU
LOAN VU
3568 BENTON ST.
SANTA CLARA, CA 95051


Loan Vu
3568 Benton Street
Santa Clara, CA 95051


LOGAN REYES
2216 GARNET DR.
VALLEJO, CA 94591

LORD & SONS HEATING & A/C
P.O. BOX 731705
SAN JOSE, CA 95173


LORENA AMADOR
632 LESLIE DR #B
SALINAS, CA 93905


LORENA CASTRO DE SANDOVAL
1801 GEORGIA ST. APT. B
VALLEJO, CA 94590


LORENA GIL
2729 77 AVE.
OAKLAND, CA 94605


LORENA HERNANDEZ
1644 ALABAMA ST
VALLEJO, CA 94590


LORENA REYES
24789 WHITMAN ST
HAYWARD, CA 94544


LORENA RODRIGUEZ
1606 45TH AVE. #A
OAKLAND, CA 94601


LORENA SALINAS
1508 MONTEREY AVE
MODESTO, CA 95354

LORENA SARCENO PERAZA
157 NOVATO ST. #2
SAN RAFAEL, CA 94901


LORENZO ITURBIDE
5200 COE AVE APT. 1022
SEASIDE, CA 93955


LORENZO VALLEJO
1674 CUNNINGHAM AVE.
SAN JOSE, CA 95122


LORI OSUNA
1183 WILLIAM CT APT B
SAN JOSE, CA 95116


LOS ALTOS FOODS PRODUCTS INC.
450 N. BALDWIN PARK BLVD.
CITY OF INDUSTRY, CA 91746


LOUI MORA SANTILLA
247 SHASTA STREET
WATSONVILLE, CA 95076


LOUIS VILLANO
9391 CHURCH ST.
GILROY, CA 95020


LOURDES ALVAREZ
2114 KNOX AVE
PITTSBURG, CA 94565

LOURDES ANACLETO
1040 BLACK DIAMOND ST
PITTSBURG, CA 94565


LOURDES ANDRADE
1505 MARBURG WAY # 7
SAN JOSE, CA 95133


LOURDES POSADAS
2531 HERMOSA TERRACE
HAYWARD, CA 94541


LOURDES PRECIADO
1939 KILCHOA WAY
SAN JOSE, CA 95122


LOURDES SOLIS
831 INDEPENDENCE AVE.
MOUNTAIN VIEW, CA 94043


LOURDES ZAVALA
704 HILL AVE
WATSONVILLE, CA 95076


LOYMAN GORDILLO
33729 10TH ST. APT. B
UNION CITY, CA 94587


LUCERO ALEJO
50 OCEANVIEW DR.
SAN JOSE, CA 94565

LUCEYDA HERRERA
829 HAMMOND ST
MODESTO, CA 95351


LUCIA CASTORENA
2202 GALVESTON AVE UNIT C
SAN JOSE, CA 95122


LUCIA GUERRERO
1203 SUMMIT DR.
SALINAS, CA 93905


LUCIA JUAREZ
998 JULIAN ST.
SAN JOSE, CA 95112


LUCIA RUBIO
2155 LANAI AVE. #105
SAN JOSE, CA 95122


LUCIANO ALARCON
420 SMALLEY AVE
HAYWARD, CA 94541


LUCILA BAZAN
2519 FORDHAM ST.
EAST PALO ALTO, CA 94303


LUIS ALCALA
49 CLEVELAND AVE
SAN JOSE, CA 95128

LUIS ALVAREZ
6820 SIR FRANCIS DRAKE BLVD
FOREST KNOLLS, CA 94933


LUIS ANGEL CABRERA
228 MAPLE ST. # A
WATSONVILLE, CA 95076


LUIS ANGULO
125 DUMBARTON AVE #A
REDWOOD CITY, CA 94063


LUIS AYALA
2131 MAIN ST APT 2
SANTA  CLARA, CA 95050


LUIS BIGHAM
1109 MONTAVENIA DR.
MODESTO, CA 95358


LUIS CAMACHO
1340 CAMBRIDGE ST
NOVATO, CA 94947


LUIS CARDENAS
2701 HELMSLEY DR
SAN JOSE, CA 95132


LUIS CORRAL
1215 53TH AVE.
OAKLAND, CA 94601

LUIS DE CASAS
245 OKEFFE ST. #20
EAST PALO ALTO, CA 94303


LUIS DE LA CRUZ
271 N. 6TH #8
SAN JOSE, CA 95112


LUIS ESPINOZA
1411 JENSEN DR.
PITTSBURG, CA 94565


LUIS FLORES
1644 W59 PL.
LOS ANGELES, CA 90047


LUIS GALLEGOS
2489 ALMANOR DR.
TRACY, CA 95304


LUIS GARCIA
218 DIMAGGIO AVE
PITTSBURG, CA 94565


LUIS GILBERTO SILVA
48 HARIAN ST.
SAN LEANDRO, CA 94577


LUIS GOMEZ
440 E. LAKE AVE.
WATSONVILLE, CA 95076

LUIS GONZALEZ
208 AVALON CIR.
PITTSBURG, CA 94565


LUIS GUZMAN
20 LARKSPUR ST. #2
SAN RAFAEL, CA 94901


LUIS HERRERA
253 CHALET AVE.
SAN JOSE, CA 95127


LUIS JIMENEZ
10354 LOCHNER DR
SAN JOSE, CA 95127


LUIS LOPEZ
2745 MUIR AVE
ATWATER, CA 95301


LUIS MEDINA
2346 CASTRO PLACE
SANTA CLARA, CA 95050


LUIS MEDINA
2346 CASTRO PL
SANTA CLARA, CA 95050


LUIS MELGOZA
222 DENNISE AVE
SALINAS, CA 93905

LUIS OCHOA LIMON
1351 84TH AVE.
OAKLAND, CA 94621


LUIS PADILLA
27681 CAPRI AVE
HAYWARD, CA 94545


LUIS PONCE
1724 RAMSTREE DR
SAN JOSE, CA 95131


LUIS RODRIGUEZ
P.O. BOX 884
PLANADA, CA 95365


LUIS RODRIGUEZ
135 DOREEN CT.
VALLEJO, CA 94589


LUIS RODRIGUEZ
1840 ELKHORN RD.
CASTROVILLE, CA 95012


LUIS SANCHEZ
37171 SYCAMORE ST. #126
NEWARK, CA 94560


LUIS SANCHEZ
2228 RALMAR AVE
EAST PALO ALTO, CA 94303

```
LUIS SANDOVAL
1468 BAHAMA WAY.
SAN JOSE, CA 95122


LUIS SERRANO
22330 S. GARDEN ST APT 47
HAYWARD, CA 94541


LUIS SOTO
185 ARROYO DR
WATSONVILLE, CA 95076


LUIS TELLEZ
1970 LATHAM ST APT 30
MOUNTAIN VIEW, CA 94040


LUIS TORRES BASTIDAS
1328 SANTEE DR APT 4
SAN JOSE, CA 95122


LUIS VALENCIA
2553 ALEXIA WAY
MODESTO, CA 95355


LUIS VELASQUEZ
21 NOVATO APT 5
SAN RAFAEL, CA 94901


LUIS VILCHIS
150 MATHILDA CT.
MORGAN HILL, CA 95037
```

LUIS VILLALOBOS
24 8TH ST. APT. 14
WATSONVILLE, CA 95076


LUIS VILLARREAL
2017 S. BROADWAY
SANTA ANA, CA 92707


LUIS ZUNIGA
841 MONTICELLI DRIVE
GILROY, CA 95020


LUIS ZUNIGA
841 MONTICELLI DR APT 115
GILROY, CA 95020


LUISA A PEREZ
5511 HILTON ST. #A
OAKLAND, CA 94605


LUISA ALFARO
323 CHECKERS DR. 201
SAN JOSE, CA 95133


LUISA ANAYA
10311 CLAUDIA DR
SAN JOSE, CA 95127


LUNA TORRES
1390 BAY RD
EAST PALO ALTO, CA 94303

LUZ ELENA ESPARZA
1745 STORY RD
SAN JOSE, CA 95122


LUZ GALVAN
665 NORDALE AVE # 4
SAN JOSE, CA 95112


LUZ LEON SALAS
495 W KAVANAGH AVE
TRACY, CA 95376


LUZ MARIA FRANCO MORALES
37321 ELM ST APT. B
NEWARK, CA 94560


LUZ MEDINA
10201 MERRIT ST APT D21
CASTROVILLE, CA 95012


LUZ PEREZ ROMO
1628 RICHLAND AVE
CERES, CA 95307


M. ALEJANDRO CORDOVA
8720 MARCELLA AVE.
GILROY, CA 95020


M. E. FOX & COMPANY INC
DEPT 34937
SAN FRANCISCO, CA 94139

MA ANGELES AMEZCUA
31162 CARROL AVE.
HAYWARD, CA 94544


MA ANGELICA OROZCO
4000 UNDINE RD
STOCKTON, CA 95206


MA ARACELI HERNANDEZ
2424 POPLAR DR #2
ANTIOCH, CA 94509


MA DE LOURDES JARA
1612 LUXTON ST.
SEASIDE, CA 93955


MA ELOY ZAMORA
25701 WALDEN AVE.
MADERA, CA 93638


MA ORALIA BARRAZA NEVAREZ
165 BLOSSOM HILL RD. #292
SAN JOSE, CA 95123


MA. GUADALUPE HUIZAR
5 NONA AVE.
FREEDOM, CA 95019


MA. GUADALUPE SAUCEDO
750 N. 23RD ST #16
SAN JOSE, CA 95112

MA. LOURDES HERNANDEZ
436 NOICE DR. #80
SALINAS, CA 93906


MA. ROSAURA VENTURA
1203 GARDEN ST.
EAST PALO ALTO, CA 94303


MA. TERESA GARCIA
912 RIDER AVE APT #C
SALINAS, CA 93905


MA. TERESA SANCHEZ VAZQUEZ
1410 C ST.
ANTIOCH, CA 94509


MABEL BRAN
215 YOSEMITE DR.
TRACY, CA 95376


MABEL ZAMORA
400 CANAL ST APT 408
SAN RAFAEL, CA 94901


MACARIO CORTES JARA
15 EASTERN # 03
WATSONVILLE, CA 95076


MAGDA SOLANO
24683 2ND ST.
HAYWARD, CA 94541

MAGDALENA AGUAYO
1436 POMONA AVE
SAN JOSE, CA 95110


MAGDALENA AMAYA
245 VISTA DEL MAR
SAN RAFAEL, CA 94901


MAGDALENA LUNA
18420 JADE LN
MORGAN HILL, CA 95037


MAGDALENA NORIEGA
48 STEWART AVE APT 5
FREEDOM, CA 95019


MAGDALY MONTENEGRO
663 S. SUNSET AVE
SAN JOSE, CA 95116


MAHANAIM GALEANA
3282 ARTHUR AVE
SAN JOSE, CA 95127


MAIRA NAVARRO
20600 SAN JOSE RD.
TRACY, CA 95304


MALENA PRODUCE INC
P.O BOX 4678
RIO RICO, AZ 85648

MANUEL AMEZCUA
1199 WINSLOW DR.
SAN JOSE, CA 95122


Manuel Andrade
26714 Patrick Ave. #4
Hayward, CA 94544


MANUEL ARIZMENDI
1236 PASEO GRANDE
SALINAS, CA 93905


MANUEL ASTURIAS
2626 MALLBOROUGH AVE
REDWOOD CITY, CA 94063


MANUEL BARRAGAN
21343 WESTERN BLVD.
HAYWARD, CA 94541


MANUEL BARRIGA
316 ESCUELA AVE. #53
MOUNTAIN VIEW, CA 94040


MANUEL CALDERON
26132 JANE AVE
HAYWARD, CA 94544


MANUEL CHAVEZ
4 C OLIVA DR
NOVATO, CA 94947

MANUEL CHAVEZ
3770 MCKEE RD. #11
SAN JOSE, CA 95127


MANUEL CORDERO
1801 GEORGIA ST.
VALLEJO, CA 94590


MANUEL FIMBRES
195 CHACKERS DR.
SAN JOSE, CA 95116


MANUEL GONGORA
211 CANAL ST #20
SAN RAFAEL, CA 94901


MANUEL GONZALEZ
241 PLAYA DEL REY
SAN RAFAEL, CA 94901


MANUEL MENDOZA
130 RAINBOW CORUT
VALLEJO, CA 94591


MANUEL MONTOYA
P O BOX 14104
PINEDALE, CA 93650


MANUEL OCAMPO
120 ELODIE WAY APT 22
SAN JOSE, CA 95116

MANUEL RODRIGUEZ
1434 AMESBURG WAY.
SAN JOSE, CA 95127


MANUEL SANCHEZ
1282 N. ST.
LATHROP, CA 95330


MANUEL SANTOYO JR
1657 15TH ST
SAN PABLO, CA 94806


MANUEL VELAZQUEZ
5817 SAINT PAUL DR.
NEWARK, CA 94560


MANUELA JIMENEZ
2495 S MOUNTAIN SIDE DR
LOS BANOS, CA 93635


MARANJELLY LOPEZ
427 DARIEN AVE
OAKLAND, CA 94603


MARCELA MARTINEZ
55 PACIFICA AVE. #105
BAY POINT, CA 94565


MARCELINO VILLEGAS
374 N 5TH ST #6
SAN JOSE, CA 95112

MARCENY BEDOY
1733 BRETT LN.
MODESTO, CA 95358


MARCIAL OROPEZA
172 SHORE RD
BAY POINT, CA 94565


MARCIAL TAPIA
PO BOX 4813
SALINAS, CA 93912


MARCO ACOSTA
7418 CHURCH ST.
GILROY, CA 95020


MARCO ANTONIO FABIAN FONSECA
1970 LATHAM ST. #70
MT. VIEW, CA 94040


MARCO CANO LLAMAS
1724 VIRGINA AVE. #6
SAN JOSE, CA 95116


MARCO MARTINEZ
2158 CANAL FARM LINE
LOS BANOS, CA 93635


MARCO MARTINEZ
P.O.BOX 23
WATSONVILLE, CA 95077

MARCO ORTIZ
540 EAST LAKE AVE.APT. C
WATSONVILLE, CA 95076


MARCO ROSALES
781 W. SUNSET BLVD
HAYWARD, CA 94541


MARCO SANABRIA
290 SHEPHERD AVE.
HAYWARD, CA 94544


MARCOS CAMPOS
508 MAIN ST APT 209
WATSONVILLE, CA 95076


MARCOS RIOS
3442 THUNDERBIRD DR.
CONCORD, CA 94520


MARCOS TORRES
1325 81TH AVE APT # 2
OAKLAND, CA 94621


MARDOQUEO GRANADOS
1152 FREMONT BLVD APT A
SEASIDE, CA 93955


Margaret Wright

MARGARITA AGUILA
1718 VIRGINIA AVE. # 6
SAN JOSE, CA 95116


MARGARITA MAGALLANES
2433 80TH AVE.
OAKLAND, CA 94621


MARGARITA PEDRIZCO-ROMERO
662 OVERLAND WAY
SAN JOSE, CA 95111


MARGARITA PINA
150 SHERWOOD DR SPC 119
SALINAS, CA 93901


MARGARITA SORIA
1829 BAGPIPE WAY
SAN JOSE, CA 95121


MARGARITA VALDIVIA
1575 MT. PLEASANT DR.
SAN JOSE, CA 95127


MARGOT PEREZ
26030 GADING RD #43
HAYWARD, CA 94544


MARI VALENCIA
1100 COLUMBIA ST.
PITTSBURG, CA 94565

MARIA A RANGEL HUERTA
385 N. 26TH ST #5
SAN JOSE, CA 95116


MARIA ACEVEDO
1183 VIA VISTA
SAN LORENZO, CA 94580


MARIA ADRIANA URIBE CANDELARIO
300 TEXAS ST.
VALLEJO, CA 94590


MARIA ALCARAZ
1581 VALENCIA WAY.
ATWATER, CA 95301


MARIA ALEJANDRA REYES
847 GRANT ST. #3
VALLEJO, CA 94590


MARIA ALONZO
950 WEST ST.
PITTSBURG, CA 94565


MARIA ALTAMIRANO
24650 AMADOR ST #149
HAYWARD, CA 94544


MARIA AMBRIZ
18607 SANDY RD.
CASTRO VALLEY, CA 94546

MARIA ANDRADE
1823 33RD AVE.
OAKLAND, CA 94601


MARIA ARENAS
22247 SOUTH GARDEN AVENUE.
HAYWARD, CA 94541


MARIA ARREOLA
9171 WATSONVILLE RD.
GILROY, CA 95020


MARIA AVALOS
320 WEST 20TH STREET APT 9
ANTIOCH, CA 94509


MARIA BASTIDA
2421 DAMUTH ST. #1
OAKLAND, CA 94602


MARIA BERMEJO
30 LOFTUS RD.
BAY POINT, CA 94565


MARIA BERNALES
15900 VIA TOLEDO
SAN LORENZO, CA 94580


MARIA BUSTAMANTE
2213 TIERRAVILLA ST
EAST PALO ALTO, CA 94303

MARIA CAMACHO
1480 TENNIS LN
TRACY, CA 95376


MARIA CAMBRON JIMENEZ
208 E. SAN LUIS
SALINAS, CA 93901


MARIA CANDELARIA RODRIGUEZ
2052 NEBELA DR.
ATWATER, CA 95301


MARIA CARDENAS
24656 AMADOR ST APT. 39
HAYWARD, CA 94544


MARIA CARLOS
1204 W 10TH ST
ANTIOCH, CA 94509


MARIA CARLOS
1996 LINCOLN AVE.
SEASIDE, CA 93955


MARIA CARRILLO
1100 HERMAN ST.
ATWATER, CA 95301


MARIA CASTILLO
1167 ELGIN ST.
SAN LORENZO, CA 94580

MARIA CASTILLO
14584 CROWNER AVE
SAN MARTIN, CA 95046


MARIA CERVANTES DE VELA
1626 BOLOGNA CT.
SALINAS, CA 93905


MARIA CISNEROS
109 HOLLAND ST. APT. A
EAST PALO ALTO, CA 94303


MARIA CONTRERAS
1604 ORLEANS DR
SAN JOSE, CA 95122


MARIA CORTES
7601 GARFIELD AVE
OAKLAND, CA 94605


MARIA CORTES MEZA
525 BRIDGE ST
WATSONVILLE, CA 95076


MARIA CRUZ RICO
330 PENSILVANIA DR APT 3
WATSONVILLE, CA 95076


MARIA DE JESUS ALVAREZ
11140 ACALANES DR.
OAKLAND, CA 94603

MARIA DE JESUS GARCIA
3180 E. HWY 140
MERCED, CA 95340


MARIA DE JESUS MUNOZ
106 SUDDEN ST.
WATSONVILLE, CA 95076


MARIA DE LA LUZ CONTRERAS
433 N 33 ST APT A-6
SAN JOSE, CA 95133


MARIA DE LA TORRE
761 N 15TH ST
SAN JOSE, CA 95112


MARIA DEL CARMEN BARRAZA
795 ROGGE RD.
SALINAS, CA 93906


MARIA DEL CARMEN BARRERA
22106 QUEEN ST.
CASTRO VALLEY, CA 94546


MARIA DEL CARMEN HERNANDEZ RAMIREZ
1413 DALLAS ST.
MODESTO, CA 95351


MARIA DEL R BERNAL
1053 PASEO GRANDE APT 13
SALINAS, CA 93905

```
MARIA DEL REFUGIO MURILLO DE MADRIGAL
7119 TOKAY CIR.
WINTON, CA 95388


MARIA DEL ROCIO LUNA
2640 W. BYRON RD
TRACY, CA 95377


MARIA DEL ROSARIO ROMERO
188 GRAMERCY PL. APT. 2
SAN JOSE, CA 95116


MARIA DEL ROSARIO VALVERDE
3167 SHOFNER PL
SAN JOSE, CA 95111


MARIA DEL VALLE
46 THOMAS RD.
ROYAL OAKS, CA 95076


MARIA DIAZ
24054 DOTSON CT.
HAYWARD, CA 94544


MARIA DIAZ
1423 LOCHNER DR.
SAN JOSE, CA 95127


MARIA DIAZ
14401 VANCOUVER CT
SAN JOSE, CA 95127
```

MARIA DIMAS
8513 FAITH HOME RD
CERES, CA 95307


MARIA E. CHAVEZ
5279 FELTER RD.
SAN JOSE, CA 95132


MARIA ECHEVERRIA
484 NORDYKE DR APT 4
SAN JOSE, CA 95127


MARIA ELENA GIL
55 PACIFICA AVE APT 128
BAY POINT, CA 94565


MARIA ELENA GONSALEZ
2231 E LELAND RD #144
PITTSBURG, CA 94565


MARIA ELENA HERNANDEZ ESCOBAR
1185 MONROE ST. #56
SALINAS, CA 93906


MARIA ELENA NOVOA AYALA
42 SAN CLEMENTE DR.
MERCED, CA 95341


MARIA ELENA TORRES
1702 VERNON AVE.
MODESTO, CA 95351

MARIA ELIAS
15249 HARDIN ST.
SAN LEANDRO, CA 94579


MARIA ESCALERA CALDERON
1411 CARNELIAN DR. APT. 4
SAN JOSE, CA 95122


MARIA ESPINOSA
P.O. BOX 1571
ATWATER, CA 95301


MARIA ESTER RIVERA
158 SCHAFER RD APT 22
HAYWARD, CA 94544


MARIA FAJARDO
1792 SENTER RD #1
SAN JOSE, CA 95112


MARIA GAMINO
6409 AVENAS AVE.
OAKLAND, CA 94605


MARIA GARCIA
10320 DOVER WAY
SAN JOSE, CA 95127


MARIA GARCIA SALAS
1231 SAN PABLO AVE. #E
SEASIDE, CA 93955

MARIA GOMEZ
1563 "D" ST. # 4
HAYWARD, CA 94541


MARIA GOMEZ
308 COWELL AVE.
MANTECA, CA 95336


MARIA GONZALEZ
228 SHADOW HILL CIR
PITTSBURG, CA 94565


MARIA GONZALEZ
2135 JENNI LN
TRACY, CA 95377


MARIA GUADALUPE GARDUNO
775 BORREGAS AVE.
SUNNYVALE, CA 94085


MARIA GUADALUPE HERNANDEZ
1695 SHORTRIDGE AVE
SAN JOSE, CA 95116


MARIA GUADALUPE LOPEZ CHAVEZ
1827 BESSLE AVE
TRACY, CA 95376


MARIA GUADALUPE SANCHEZ AGUILAR
53 CAROL LN #235
OAKLEY, CA 94561

MARIA GUILLEN
13 SERAPE CT
SEASIDE, CA 93955


MARIA GUZMAN
5878 GARLIC FARM WAY # 124
GILROY, CA 95020


MARIA HERNANDEZ
293 MEDFORD AVE APT E
HAYWARD, CA 94541


MARIA HERNANDEZ
140 JUNIPER AVE
ATWATER, CA 95301


MARIA HERRERA
398 N. 9TH ST.
SAN JOSE, CA 95112


MARIA ISABEL ORDAZ
255 LANSING WAY
HAYWARD, CA 94544


MARIA ISABEL OROZCO JUAREZ
762 SPENCER AVE
SAN JOSE, CA 95125


MARIA JOSE ALARCON
33300 MISSION BLVD APT# 12
UNION CITY, CA 94587

MARIA JUAREZ MENDOZA
8 PARK WAY
WATSONVILLE, CA 95076


MARIA LARA
12911 ARTHUR ST.
SALINAS, CA 93906


MARIA LAZCANO
925 N. BAYSHORE AVE APT.1
SAN JOSE, CA 95112


MARIA LEMUS
1351 TAMI LEE DR APT 2
SAN JOSE, CA 95122


MARIA LEON
304 S. PARSONS AVE APT. 4
MERCED, CA 95341


MARIA LOBATOS
2005 BURBECK AVE.
RICHMOND, CA 94801


MARIA LOPEZ
448 SHOORE RD.
BAY POINT, CA 98507


MARIA LOPEZ
220 HAYDON ST.
HOLLISTER, CA 95023

MARIA LOPEZ
3469 SASSFRAS DR.
SAN JOSE, CA 95111


MARIA LUCAS MARTINEZ
25 N. 4TH ST.
SALINAS, CA 93906


MARIA LUISA CHURAPE
4624 CONTRI HILLS ST
ANTIOCH, CA 94531


MARIA LUISA MARTINEZ
220 LYNETTE WAY
SAN JOSE, CA 95116


MARIA MADRIGAL
19 LAUREL ST
WATSONVILLE, CA 95076


MARIA MARQUEZ
41111 BLACOW RD #3
FREMONT, CA 94538


MARIA MARTINEZ
40073 FREMONT BLVD #620
FREMONT, CA 94538


MARIA MARTINEZ
913 26TH AVE.
OAKLAND, CA 94601

MARIA MARTINEZ
6843 GEORGE AVE.
NEWARK, CA 94560


MARIA MARTINEZ
12117 WASHBURN AVE
WATERFORD, CA 95386


MARIA MATA
570 S. RENGSTORFF AVE APT. 52
MOUNTAIN VIEW, CA 94040


MARIA MAYORCA
343 LIGHTHOUSE DR
VALLEJO, CA 94590


MARIA MEDINA
1640 BAY ROAD # 7
E. PALO ALTO, CA 94303


MARIA MEDINA
1330 54TH AVE
OAKLAND, CA 94601


MARIA MENDEZ
1411 W. CYPRESS RD.
OAKLEY, CA 94561


MARIA MENDOZA
1417 OAKWOOD AVE
VALLEJO, CA 94591

MARIA MENDOZA
16223 APRICOT LN
WATSONVILLE, CA 95076


MARIA MEZA
1435 TEHAMA CIRCLE
SALINAS, CA 93906


MARIA MONTES
27772 BISCAYNE AVE
HAYWARD, CA 94544


MARIA MONTES
28213 E 11 ST.
HAYWARD, CA 94544


MARIA MORALES
942 LARKIN ST. # 102
SALINAS, CA 93907


MARIA MORALES
207 CALIFORNIA ST APT B
SALINAS, CA 93901


MARIA MORENO DE PETTIJOHN
394 SAN MARAS DR.
VALLEJO, CA 94590


MARIA NARANJO
22691 FULLER AVE.
HAYWARD, CA 94541

MARIA NAVARRO
24734 JOANNE ST.
HAYWARD, CA 94544


MARIA ORANTES
1725 VICKSBURG AVE.
OAKLAND, CA 94601


MARIA OROZCO
2540 PONTE MIRA WAY
TRACY, CA 95376


MARIA OROZCO FLORES
299 CARMEL AVE. #66
MARINA, CA 93933


MARIA ORTIZ
1657 80TH AVE.
OAKLAND, CA 94621


MARIA ORTIZ DE GONZALEZ
2655 BAMBI LN.
SAN JOSE, CA 95116


MARIA OSORIO
275 CANAL ST. APT #2
SAN RAFAEL, CA 94901


MARIA PADILLA
1013 ATHERTON ST.
VALLEJO, CA 94590

MARIA PALACIOS
3020 BEMINGTON CT.
SAN JOSE, CA 95148


MARIA PALOMARES
1113 BLANE CT.
MODESTO, CA 95358


MARIA PANIAGUA
1928 COOLEY AVE. APT. 43
E. PALO ALTO, CA 94303


MARIA PATINO
120 BYRON ST.
VALLEJO, CA 94590


MARIA PENA
155 JASMINE WY
E PALO ALTO, CA 94303


MARIA PIMENTEL
904 N MITCHELL AVE
TURLOCK, CA 95380


MARIA PONCE
1109 MONTAVENIA DR.
MODESTO, CA 95358


MARIA RAMIREZ
1260 JOHN ST C-28
SALINAS, CA 93905

MARIA RAMOS
2042 EUCLID AVE
EAST PALO ALTO, CA 94303


MARIA RAMOS
1600 47TH AVE.
OAKLAND, CA 94601


MARIA RANGEL
2217 RICE ST.
VALLEJO, CA 94590


MARIA REYES
963 RAVENSCOURT AVE #2
SAN JOSE, CA 95128


MARIA RIVAS
1957 COOLEY AVE APT. 27
EAST PALO ALTO, CA 94303


MARIA RIVERA
2800 DON PEDRO RD APT# 34
CERES, CA 95307


MARIA RIVERA
24633 O'NEIL AVE.
HAYWARD, CA 94544


MARIA ROCHA
196 HAMMER DR.
WATSONVILLE, CA 95076

MARIA RODRIGUEZ
359 E. BEACH ST. APT. B
WATSONVILLE, CA 95076


MARIA RODRIGUEZ
1790 AUSEON AVE
OAKLAND, CA 94621


MARIA RODRIGUEZ
788 RODRIGUEZ ST APT #54
WATSONVILLE, CA 95076


MARIA RUAN
230 CLIFFORD AVE APT B
WATSONVILLE, CA 95016


MARIA RUIZ
936 DEL MONTE AVE APT. 5
SALINAS, CA 93905


MARIA RUIZ
1609 WHITTON AVE
SAN JOSE, CA 95116


MARIA SALAS PRECIADO
899 N KING RD APT 1202
SAN JOSE, CA 95133


MARIA SANCHEZ
115 MARK AVE.
VALLEJO, CA 94589

MARIA SANCHEZ MARTINEZ
763 PALM ST.
SAN JOSE, CA 95110


MARIA SANDOVAL
887 JEANNE AVE
SAN JOSE, CA 95116


MARIA SANTOYO
104 DALE DR.
SAN JOSE, CA 95127


MARIA SEGURA
3710 SYCAMORE
NEWARK, CA 94560


MARIA SEGURA
197 SERPENTINE DR.
VALLEJO, CA 94589


MARIA SERRANO
121 RIVERSIDE DR APT F
WATSONVILLE, CA 95076


MARIA SERVANTES
970 EML AVE
SEASIDE, CA 93955


MARIA TAMAYO
1117 APPIAN LN. APT. A
SAN JOSE, CA 95116

MARIA TERESA CHAVEZ
1102 APPIAN LANE
SAN JOSE, CA 95116


MARIA TIJIBOY
2412 CABANA LANE
TRACY, CA 95377


MARIA TRUJILLO
335 HIGUERA
SOLEDAD, CA 93960


MARIA UDAVE
7333 PEAR AVE.
WINTON, CA 95388


MARIA VALLADARES
308 LAUREL AVE.
MODESTO, CA 95351


MARIA VARELA
1988 BELLOMY ST. #2
SANTA CLARA, CA 95050


MARIA VAZQUEZ
900 HENDERSON AVE SP #21
SUNNYVALE, CA 94086


MARIA VAZQUEZ
16803 CLINTON AVE
SAN LEANDRO, CA 94578

MARIA VAZQUEZ
3420 TOM LN.
STOCKTON, CA 95206


MARIA VAZQUEZ
117 SWAIN DR
LODI, CA 95240


MARIA VELAZQUEZ
541 EZIE ST.
SAN JOSE, CA 95111


MARIA VERDUZCO ARELLANO
315 E. OKEEFE ST. #17
E PALO ALTO, CA 94303


MARIA VICTORIA FRANCO
620 PARADISE RD APT J 102
MODESTO, CA 95351


MARIA VILLANUEVA
463 HONEY LN
OAKLEY, CA 94561


MARIA YESENIA LOPEZ
1317 EDEN AVE #34
SAN JOSE, CA 95117


MARIA ZAMORA
1195 1/2 S 8TH ST.
SAN JOSE, CA 95112

MARIANA ACEDO
883 MCCREERY AVE.
SAN JOSE, CA 95116


MARIANA RODRIGUEZ
2207 EUCLID AVE
E. PALO ALTO, CA 94303


MARIANA TELLEZ
1116 MORAES CT
SAN JOSE, CA 95127


MARIANA VELAZQUEZ PONCE
8179 FOREST ST
GILROY, CA 95020


MARIBEL GALINDO MANCERA
17 JASPER WAY APT B
WATSONVILLE, CA 95076


MARIBEL GALLO
1271 MANUMENT BLVD #12
CONCORD, CA 94520


MARIBEL GONZALEZ
6247 BROMLEY AVE.
OAKLAND, CA 94621


MARIBEL GUERRERO
527 MCLAUGHLIN AVE APT # 309
SAN JOSE, CA 95116

MARIBEL HERNANDEZ
34793 ARDENTECH CT
FREMONT, CA 94555


MARIBEL MARES
2547 HERMOSA TERRACE
HAYWARD, CA 94541


MARIBEL NAVARRO
293 DELIA ST
SAN JOSE, CA 95127


MARIBEL PIMENTEL DE ANDA
243 TERRI DR.
ATWATER, CA 95301


MARIBEL RAMOS
27087 MANON AVE. # 5B
HAYWARD, CA 94544


MARIBEL SICAIROS
301 STANFORD AVE. #10
MODESTO, CA 95350


MARIBEL VILLEGAS
2201 SYCAMORE DR. #154
ANTIOCH, CA 94509


MARIBEL ZACARIAS
2100 DOVER AVE
SAN PABLO, CA 94806

MARICELA CERVANTES
1271 HOPKINS DR.
SAN JOSE, CA 95122


MARICELA CHAVEZ
2869 BELMONT CT.
ATWATER, CA 95301


MARICELA GONZALEZ
1799 CHAUCER DR
SAN JOSE, CA 95116


MARICELA LUCATERO
1406 COSTA AVE
RICHMOND, CA 94806


MARICELA MORALES
455 DIANA DR.
VALLEJO, CA 94589


MARICELA PENA
961 EAST GLENWOOD AVE
TURLOCK, CA 95380


MARICELA PENALOSA
1140 CALIFORNIA AVE
MODESTO, CA 95351


MARIEL HILL
4310 AGENA CIRCLE
UNION CITY, CA 94587

MARIEL MADRIGAL
2390 LUCRETIA AVE. # 1901
SAN JOSE, CA 95122


MARIELA BECERRA
703 S. CONEJO AVE
MODESTO, CA 95654


MARIELA FELIX AYON
16125 SCHENDEL AVE
DELHI, CA 95315


MARIELA FERNANDEZ MENDOZA
1040 S 12TH ST APT 3
SAN JOSE, CA 95112


MARIELA GARCIA
478 CLIFTON AVE
SAN JOSE, CA 95128


MARIELA JACUINDE
119 PALOMA AVE.
SALINAS, CA 93905


MARIELA MARTINEZ DIMAS
8587 CHURCH ST APT 16
GILROY, CA 95520


MARIELENA HERNANDEZ
260 N CRAGMONT AVE
SAN JOSE, CA 95127

MARILU PAZ
215 BAYVIEW ST. APT.#221
SAN RAFAEL, CA 94901


MARILU ZEPEDA
1619 38TH AVE.
OAKLAND, CA 94601


MARILYN VALENCIA LOPEZ
963 WALNUT WOODS DR APT 1
SAN JOSE, CA 95122


Marin County Tax Collector
P.O. Box 4220
RM 202
San Rafael, CA 94913


MARINA VAZQUEZ
991 N. MADEIRA AVE. #14
SALINAS, CA 93905


MARIO ALVARENGA
749 WILBUR AVE.
ANTIOCH, CA 94509


MARIO AVILA
3192 LOCKE DRIVE
SAN JOSE, CA 95111


MARIO CABALLERO
480 FRONT ST APT 8
SALINAS, CA 93901

MARIO CHAIREZ
27643 SEMINOLE WY.
HAYWARD, CA 94544


MARIO MARQUEZ
1862 SEAVIEW DR
SAN JOSE, CA 95122


MARIO MORALES
1579 EL DORADO DR.
SALINAS, CA 93906


MARIO MORENO
1070 WACO ST.
SAN JOSE, CA 95110


MARIO ORTIZ
1817 JOHNSON DR.
ANTIOCH, CA 94509


MARIO PALMA
125 KERWIN
OAKLAND, CA 94603


MARIO VARGAS
1042 MAPLE AVE.
VALLEJO, CA 94591


MARIO VEGA
527 MCLAUGHLIN AVE #613
SAN JOSE, CA 95116

MARISELA CRUZ
508 MAIN ST. APT. 235
WATSONVILLE, CA 95076


MARISELA ESCALERA
127 E. FAIRMONT AVE APT. E
MODESTO, CA 95354


MARISELA MAGANA
954 HENDERSON AVE SP #161
SUNNYVALE, CA 95086


MARISELA NIETO
144 WILLIAMS RD.
SALINAS, CA 93905


MARISELA OCHOA
1351 84TH AVE
OAKLAND, CA 94621


MARISELA PRIETO MARTINEZ
1781 LEDGEWOOD DR.
SAN JOSE, CA 95124


MARISELA SANDOVAL DEL VALLE
320 1/2 HAMPSHIRE ST.
VALLEJO, CA 94590


MARISOL ALAYON
355 UMBARGER RD.
SAN JOSE, CA 95111

MARISOL CISNEROS
2300 SYCAMORE DR
ANTIOCH, CA 94509


MARISOL GARCIA
2714 RAINFIELD DR.
SAN JOSE, CA 95133


MARISOL JIMENEZ
1339 NUTREE PL
SAN JOSE, CA 95122


MARISOL MEDINA
3485 EAST HILLS DR
SAN JOSE, CA 95020


MARISOL RAMIREZ
1012 PETALUMA
MODESTO, CA 95351


MARISOL RAMIREZ
150 AVIAN DR. APT. C
VALLEJO, CA 94591


MARISOL ROMERO
7415 THORNTON AVE APT. E
NEWARK, CA 94560


MARISOL VASQUEZ
3106 CRESENT AVE APT 21
MARINA, CA 93933

MARISSA BONILLA
135 RIVERSIDE DR APT# B
WATSONVILLE, CA 95076


MARISSA GAZCON
1501 MARIN AVE
MODESTO, CA 95358


MARITZA HENRIQUEZ
909 MYRTLE ST.
EAST PALO ALTO, CA 94303


MARITZA MURILLO
2502 BRENFORD DR.
SAN JOSE, CA 95122


MARITZA PEREZ LEON
1167 AYALA DR APT 1
SUNNYVALE, CA 94086


MARITZA SANDOVAL
605 SORENSON RD # 35
HAYWARD, CA 94544


MARITZA SOLEDAD
22262 S GARDEN AVE #205
HAYWARD, CA 94541


MARITZA VASQUEZ
1570 SOTO ST.
SEASIDE, CA 93955

MARIVEL MARTINEZ
25522 S. AUTIN RD.
RIPON, CA 95366


MARK BROWN
94 DEL SUR
VALLEJO, CA 94591


MARK CANO
2050 MCKEE RD. APT.129
SAN JOSE, CA 95116


MARK HERNANDEZ
1120 LOUISIANA ST. APT. B
VALLEJO, CA 94590


MARK PANUCO MERCADO
3285 FLINTMONT DR
SAN JOSE, CA 95148


MARKSTEIN BEVERAGE CO/SACRAMEN
P.O. BOX 15379
SACRAMENTO, CA 95851


MARKSTEIN SALES CO.
1645 DRIVE-IN WAY
ANTIOCH, CA 94509


MARLAS HARRISON
618 5TH ST
VALLEJO, CA 94590

MARLEN ALVARADO
256 MAR VISTA RD.
BAY POINT, CA 94565


MARLENE CARRASCO LEYVA
1003 WALNUT WOODS APT 4
SAN JOSE, CA 95122


MARLENE MARQUEZ
27033 HUNTWOOD AVE.
HAYWARD, CA 94544


MARLENY ALVAREZ
1445 76 AVE.
OAKLAND, CA 94621


MARLENY ARALOS
2114 94TH ST.
OAKLAND, CA 94603


MARLON REYES
400 CANAL ST. #216
SAN RAFAEL, CA 94901


MARNEV PEDRAZA
10 RHODE ISLAND CIRCLE
SALINAS,CA


MARNIQUE INGRAM
653 PORTER ST
VALLEJO, CA 94590

MARQUE FOODS INC
322 LITTLEFIELD AVE
SOUTH SAN FRANCISCO, CA 94080


MARQUEZ BROS. INC
DEPARTMENT #34375
SAN FRANCISCO, CA 94139


MARQUEZ BROTHERS INTINC.
4393 N. GOLDEN STATE BLV.
FRESNO, CA 93722


MARTHA BERMUDEZ
42271 BLACOW RD.
FREMONT, CA 94538


MARTHA DE LA CRUZ
1320 FOXDALE LOOP #209
SAN JOSE, CA 95122


MARTHA HERNANDEZ
2481 60TH AVE.
OAKLAND, CA 94605


MARTHA HERNANDEZ
73 JESS AVE.
PETALUMA, CA 94952


MARTHA MUNOZ
134 W DANA ST. # D
MTN VIEW., CA 94041

MARTHA PANTZO LOPEZ
2748 COLLMAN DR
SAN JOSE, CA 95127


MARTHA PEREZ
485 HOLOHAN RD APT 111
WATSONVILLE, CA 95076


MARTIN CAUICH
3411 KERNER BLVD
SAN RAFAEL, CA 94901


MARTIN CRUZ ALVARADO
239 S. SUNSET AVE
SAN JOSE, CA 95116


MARTIN GARCIA
2215 E LAKE AVE. #10
WATSONVILLE, CA 95076


MARTIN GOMEZ
1803 CLEVELAND AVE.
SAN JOSE, CA 95126


MARTIN GOMEZ
76 JIMNO AVE.
PITTSBURG, CA 94565


MARTIN ISLAS
3195 MT MCKINLEY DR
SAN JOSE, CA 95127

```
MARTIN LOPEZ
3432 PAXTON AVE
OAKLAND, CA 94601


MARTIN LUNA
1745 STORY RD
SAN JOSE, CA 95122


MARTIN LUNA
24720 THOMAS AVE
HAYWARD, CA 94544


MARTIN OCHOA
1508 ALMADEN RD #303
SAN JOSE, CA 95125


MARTIN OCHOA
1508 ALMADEN RD. #303
SAN JOSE, CA 95125


MARTIN OLIVA
559 TYLER CT.
TRACY, CA 95377


MARTIN PEREZ
501 NEBRASKA ST.
VALLEJO, CA 94590


MARTIN RAMIREZ
2926 TRACY BLVD. APT. 13
TRACY, CA 95376
```

MARTIN REYES
P O BOX 667
CYRIL, OK 73029


MARTIN RICO
330 PENNSYLVANIA DR.
WATSONVILLE, CA 95076


MARTINA GARCIA
23 JANNETH WAY
WATSONVILLE, CA 95076


MARTINA MESTA
901 84TH AVE APT E
OAKLAND, CA 94621


MARTINEZ GILES
1460 N. 4TH ST.
SAN JOSE, CA 95112


MARUCHAN INC
P.O. BOX 31001-1614
PASADENA, CA 91110


MARVIN ALVAREZ
2093 W. SOLIS
MERCED, CA 95348


MARY LIZARDI
377 THORNE DR.
HAYWARD, CA 94544

MARY OROZCO
1335 TERRACE AVE
HAYWARD, CA 94541


MARYCRUZ LOPEZ GUTIERREZ
218 LAROSSA CT
SAN JOSE, CA 95125


MARYLOU AMADOR
1004 THOMAS CT
ANTIOCH, CA 94509


MARYSOL OROZCO
10261 ASHDALE DR
SAN JOSE, CA 95122


MATAGRANO INC.
P.O. BOX 2588
SO SAN FRANCISCO, CA 94083


MATILDE FABIOLA LINARES
10860 POMBER ST.
CASTROVILLE, CA 95012


MATTHEW DAILEY
232 CLARMONT AVE.
VALLEJO, CA 94540


MATTHEW MARTINEZ
6843 GEORGE AVE
NEWARK, CA 94560

MAURA GARCIA
475 LA JOLLA ST
VALLEJO, CA 94591


MAURA MEDINA
2232 SEMINARY AVE APT# 22
OAKLAND, CA 94605


MAURICE A LADRECH, NICOLE A LADRECH
ERIC LADRECH
15 CORTE FEDORA
GREENBRAE, CA 94904


Maurice A. Ladrech & Nicole A. Ladrech
c/o Eric Ladrech
15 Corte Fedora
Greenbrae, CA 94904


MAURICIO ATAYDE
316 ESCUELA AVE. #74
MOUNTAIN VIEW, CA 94040


MAURICIO LOZANO
1383 CLEMENCES AVE
SAN JOSE, CA 95122


MAURICIO TELLES
344 PENNSYLVANIA DR. #2
WATSONVILLE, CA 95076


MAURICIO VILLALPANDO
1754 B ST. APT #42
HAYWARD, CA 94541

MAX LOPEZ
515 D ST. # 16
SAN RAFAEL, CA 94901


MAXIMINO SANDOVAL
302 DUMONT AVE. #3
HAYWARD, CA 94544


MAYRA ABUNDIS
181 N. 7TH ST
SAN JOSE, CA 95112


MAYRA ARTEAGA
1619 DALLAS ST
MODESTO, CA 95358


MAYRA AYALA
14891 WESTERN AVE
SAN LEANDRO, CA 94578


MAYRA CANALES
5272 IRONWOOD CT.
OAKLEY, CA 94561


MAYRA DE LA TORRE
598 POWELL ST.
SALINAS, CA 93907


MAYRA GARCIA
4135 VALLEY BROOK CT
SAN JOSE,CA

MAYRA GARCIA
26274 S. BIRD RD.
TRACY, CA 95304


MAYRA MADRIGAL
10 CAMELLIA CT
EAST PALO ALTO, CA 94303


MAYRA MARTINEZ CRUZ
1044 MOHAR ST.
SALINAS, CA 93905


MAYRA MEZA
1609 NIAN WAY
MODESTO, CA 95351


MAYRA NAJERA
6327 BAINE AVE. # C
NEWARK, CA 94560


MAYRA RODRIGUEZ
1260 WALNUT MEADOWS DR
OAKLEY, CA 94561


MAYRA RODRIGUEZ
280 PENNSYLVANIA DR. APT. 11
WATSONVILLE, CA 95076


MAYRA ROMO
462 GONZAGA AVE.
VALLEJO, CA 94589

MAYRA SANDOVAL
1201 PEEK AVE
MODESTO, CA 95358


MAYRA SANTOYO
111 DICKPHELPS RD.
WATSONVILLE, CA 95076


MAYTE PLATERO
748 BEECHWOOD AVE.
VALLEJO, CA 94591


MCKEE FOODS
P.O. BOX 2118
COLLEGEDALE, TN 37315


ME GUSTA GOURMENT FOODS INC.
13754 VAN NUYS BLVD.
PACOIMA, CA 91331


MEBZO INC. DISTRIBUTOR
21078 CABOT BLVD.
HAYWARD, CA 94545


MELISA LOPEZ
32554 DEARBORN ST.
HAYWARD, CA 94544


MELISSA ALEJANDRA JAIME
90 GOODYEAR ST.
SAN JOSE, CA 95110

MELISSA PAICO
174 KIT CARSON WAY
VALLEJO, CA 94589


MELISSA SALAZAR
1297 HAMILTON AVE. #B
SEASIDE, CA 93955


MERAB CALDERON
526 ROOSEVELT # E
SALINAS, CA 93905


MERCADO LATINO
P.O. BOX 6168
EL MONTE, CA 91734


Merced County Tax Collector
2222 M. Street
Merced, CA 95340


MERCEDES GARCIA
1426 MOUNT PALOMAR DR
SAN JOSE, CA 95127


MERLYN RIVAS
267 LAUMER AVE
SAN JOSE, CA 95127


MESA BEVERAGE COMPANY INC
3200 N. VAUGHUN RD.
SANTA ROSA, CA 95403

MEX-TAMAL
2003 STORY RD
SAN JOSE, CA 95122


MEXICO TORTILLA FACTORY
7015 THORNTON AVE
NEWARK, CA 94560


MEXILINK INC.
P.O. BOX 4346
HOUSTON, TX 77210


MEYBEL VASQUEZ
22947 SUTRO
HAYWARD, CA 94541


MICHAEL LOPEZ
2620 KIMBALL DR
SAN JOSE, CA 95122


MICHAEL MONTOYA
1191 PALOMAR DR
TRACY, CA 95377


MICHAEL PLASCENCIA
801 ATHERTON DR.
MANTECA, CA 95351


MICHAEL SALAIS
3028 PEPPERMILL CIR
PITTSBURG, CA 94565

MICHAEL SANCHEZ
45 NEWELL RD. #217
EAST PALO ALTO, CA 94303


MICHAEL UAITA
1598 SAWGRASS DRIVE
SAN JOSE, CA 95116


MICHELE ZALDANA
1257 METTEN AVE.
PITTSBURG, CA 94565


MICHELL GODINEZ
36 HARBOR DR.
BAY POINT, CA 94565


Michelle B. Heverly, Esq.
Littler Mendelson, APC
50 W. San Fernando Street, 15th Floor
San Jose, CA 95113-2303


MICHELLE VELAZQUEZ
825 WHEATLEY AVE
MODESTO, CA 95351


MIGUEL ALCALA OCHOA
93 PEACE DR
WATSONVILLE, CA 95076


MIGUEL AVINA
8247 KELTON DR. APT. B
GILROY, CA 95020

MIGUEL BOITES
9642 EAST ST.
OAKLAND, CA 94603


MIGUEL C. ESPINOZA
1435 MOUNTPALOMAR DR.
SAN JOSE, CA 95127


MIGUEL CARDENAS
2059 SUNSETVIEW PL
SAN JOSE, CA 95116


MIGUEL CERVANTES
404 OLIVE ST
VALLEJO, CA 94589


MIGUEL E. CALVILLO
2016 S KING RD
SAN JOSE, CA 95122


MIGUEL ESCOBAR
3753 STEVE LILLIE CIR
STOCKTON, CA 95206


MIGUEL ESPINOZA
1537 FLANIGAN DR. APT. 127
SAN JOSE, CA 95121


MIGUEL FLORES VELAZQUEZ
15 CARR ST APT 15A
WATSONVILLE, CA 95076

MIGUEL GONSALEZ
24900 SANTA CLARA ST APT# 15
HAYWARD, CA 94544


MIGUEL GUZMAN
20052 WESTERN BLVD.
HAYWARD, CA 94541


MIGUEL LARIOS
1863 KAMERER AVE
SAN JOSE, CA 95116


MIGUEL LOPEZ
1817 VIRGINIA AVE #4
SAN JOSE, CA 95116


MIGUEL MARAVILLAS
2007 MAHUA WAY
ANTIOCH, CA 94509


MIGUEL MONCADA
20 JOHN CIRCLE #2
SALINAS, CA 93905


MIGUEL MUNOZ
2133 LACSA COURT
SAN JOSE, CA 95116


MIGUEL NAVARRO
5125 HERENFORD CT.
ANTIOCH, CA 94531

MIGUEL RAMIREZ
411 MEEK AVE
HAYWARD, CA 94541


MIGUEL RAMOS
61 OCEANVIEW DR.
BAY POINT, CA 94565


MIGUEL RAMOS
2118 CANOAS GARDEN AVE. APT #
SAN JOSE, CA 95125


MIGUEL SANCHEZ
1651 VIRGINIA AVE APT 2
SAN JOSE, CA 95116


MIGUEL SILVA
1360 FOXDALE LOOP #615
SAN JOSE, CA 95122


MIGUEL SUCHITE
231 N 10TH ST.
SAN JOSE, CA 95112


MIGUEL VELASCO
1740 WALDO CT.
MODESTO, CA 95358


MIGUEL VELASCO
2700 TUOLUMNE ST APT E4
VALLEJO, CA 94589

MIGUEL VENTURA
968 CHENAULT WAY
HAYWARD, CA 94541


MIGUEL VERGARA MACHIN
2748 KOLLMAR DR APT 11
SAN JOSE, CA 95127


MIKEL ALVARADO
1522 40TH AVE
OAKLAND, CA 94601


MILADY GUTIERREZ
4445 STEVENSON BLVD. #88
FREMONT, CA 94538


MILAGROS PARDO
28882 PLUTO ST.
HAYWARD, CA 94544


MILDRED SALAZAR
530 DOWNSGLEN WAY
SAN JOSE, CA 95133


MINERVA FARIAS VIRRUETA
13562 HIGWOOD DR.
SAN JOSE, CA 95127


MIREYA CORTEZ
381 E WILLIAM ST #11
SAN JOSE, CA 95112

MIREYNA ISLAS
1812 WASHINGTON BLVD. # 120
SAN LEANDRO, CA 94577


MIRIAM ALEJANDRE
1120 SWAPS ST.
ATWATER, CA 95301


MIRIAM AYALA
3353 SAN ONOFRE CT.
SAN JOSE, CA 95127


MIRIAM CASTANEDA
28966 MERCURY ST.
HAYWARD, CA 94541


MIRIAM GOMEZ
26689 LUVENA DR.
HAYWARD, CA 94544


MIRIAM NAVARRO
9915 HOLLY ST
OAKLAND, CA 94603


MIRIAM RIOS
3802 POMEGRANATE AVE
CERES, CA 95307


MIRIAM RIVERA
2599 DECLARATION DR.
SAN JOSE, CA 95116

MIRIAM VILLANUEVA
817 NORTH 15TH ST.
SAN JOSE, CA 95112


MIRNA HENRIQUEZ
1444 MT HERMAN DR.
SAN JOSE, CA 95127


MIRNA OLIVARES
456 BYSTRUM RD.
MODESTO, CA 95351


MIRZA PONCE CISNEROS
955 SOUTH 6TH ST. #3303
SAN JOSE, CA 95112


MISAEL DIAZ
1361 NUT TREE PL.
SAN JOSE, CA 95122


MISSION FOODS CORPORATION
P.O. BOX 843781
DALLAS, TX 75284


MITCHEL MEJIA
347 WEST CT
SAN JOSE, CA 95116


MM CASTER & INDUSTRIAL SUPPLY
MICHAEL A. MCCLURE
SAN FRANCISCO, CA 94124

MOISES HERNANDEZ
13 BROOKLYN ST
WATSONVILLE, CA 95076


MOISES JUAREZ
2286 LUCRETIA AVE APT 4
SAN JOSE, CA 95122


MOISES MAGANA
296 GUANACASTE CT
SAN JOSE, CA 95116


MOISES RODRIGUEZ
1015 E MARKET ST
SALINAS, CA 93905


MOJAVE FOODS CORP.
6200 E. SLAUSON AVE
COMMERCE, CA 90040


MONICA ALDAPE
4757 TWIN OAKS DR.
TRACY, CA 95377


MONICA AVALOS
3225 HARBOR ST
PITTSBURG, CA 94565


MONICA BRIBIESCAS
878 MONTICELLI DE
GILROY, CA 95020

MONICA CALDERON
15 LASSEN WAY APT F
WATSONVILLE, CA 95076


MONICA CASORLA
760 WASHINGTON ST.
SAN JOSE, CA 95112


MONICA CASTILLO
3225 HARBOR ST. #15B
PITTSBURG, CA 94565


MONICA CASTREJON
230 VALLE VISTA AVE
VALLEJO, CA 94590


MONICA CONTRERAS
3012 MCCORD WAY
CERES, CA 95307


MONICA ESCALERA
25142 MUIR ST.
HAYWARD, CA 94544


MONICA LEON
2115 ARTHUR WAY
CERES, CA 95358


MONICA MAGALLON
2191 POPLAR AVE
EAST PALO ALTO, CA 94303

MONICA MARTINEZ
2801 GARROW DR.
ANTIOCH, CA 94509


MONICA YEPEZ
1037 YELLOW BRICK RD
MODESTO, CA 95351


MONIQUE ESPINOZA
2913 MAPLE AVE.
MERCED, CA 95348


MONSERRAT CORTES
1387 WOODMAN CT.
SAN JOSE, CA 95121


MONSERRAT RIOS MENDEZ
214 LYNETTE WAT
SAN JOSE, CA 95116


MONSERRATH MARTINEZ
28486 BEATRON WAY
HAYWARD, CA 94544


MONTALVAN'S SALES INC.
30502 SAN ANTONIO STREET
HAYWARD, CA 94544


Monterey County Tax Collector
P. O. Box 891
Salinas, CA 93902-0891

MONZERRATH BOCANEGRA
1710 38TH AVE
OAKLAND, CA 94601


MORRIS DISTRIBUTING
PO BOX 481
PETALUMA, CA 94953


MYRANDA ZABALA
160 STURLA WAY.
GILROY, CA 95020


MYRNA RODRIGUEZ
564 YREKE DR.
SALINAS, CA 93906


NADIA CRUZ HERNANDEZ
1223 ALABAMA ST.
VALLEJO, CA 94590


NAFTA DISTRIBUTORS
5120 E. SANTA ANA ST
ONTARIO, CA 91761


NAHARAI GRAJALES
9250 WREN AVE.
GILROY,CA


NANCY CORONA
25999 GADING RD.
HAYWARD, CA 94544

NANCY GONZALEZ
629 MAIN ST. APT. 261
WATSONVILLE, CA 95076


NANCY GUTIERREZ
3001 CRESCENT ST
MARINA, CA 93933


NANCY SANDOVAL
3562 LOUIS CT
SAN JOSE, CA 95127


NARCISO GARCIA
220 WILLIAMS ROAD 54
SALINAS, CA 93905


NARELIN ARIAS
22347 FULLER AVE.
HAYWARD, CA 94541


NATALI ARREDULFO CERVANTES
444 TENNESSEE ST
VALLEJO, CA 94590


NATALI RODRIGUEZ
1602 PENSACOLA DR.
SAN JOSE,CA


NATALIA AYALA
3581 HOOVER ST.
REDWOOD CITY, CA 94063

NATALIA GONZALEZ
11930 COLUMBERT AVE
GILROY, CA 95020


NATALY CHAVARRIA
693 NORTH 21TH ST APT# 4
SAN JOSE, CA 95112


NATIONAL RETAIL PROPERTIES, LP
450 SOUTH ORANGE AVE STE 900
ORLANDO, FL 32804


National Retail Properties, LP
450 South Orange Ave., Ste. 900
Orlando, FL 32804


NATIONAL SECURITY GUARD
940 PARK AVENUE
SAN JOSE, CA 95126


NATIVIDAD VENEGAS
P.O. BOX 5736
SALINAS, CA 93915


NAVOR ARECHIGA
1429 LOUISIANA ST.
VALLEJO, CA 94590


NAYELI LOPEZ
251 W. HARDER RD. APT. #17
HAYWARD, CA 94544

NAYELI PINA GARCIA
1180 DUNCAN DRIVE
TRACY, CA 95376


NAYELLI REYES
253 PARADISE RD
SALINAS, CA 93907


NAYSIN VALENZUELA
1821 LOUSIANA ST.
VALLEJO, CA 94591


NEIBA ATAYDE
1312 CAPE COD DR.
MODESTO, CA 95358


NELIDA HERNANDEZ
391 HENDERSON DR.
SAN JOSE, CA 95123


NELLIE MORENO
3276 HAGA DR.
SAN JOSE, CA 95111


NELSON LEMUS
1464 PALMWOOD DR.
SAN JOSE, CA 95122


NELSON MEJIA
1128 GAILLARDIA WAY
EAST PALO ALTO, CA 94303

NELSON SANCHEZ
6294 JOAQUIN MURIETA AVE APT E
NEWARK, CA 94560


NERVIN SANTOS
1638 35TH AVE
OAKLAND, CA 94601


NESTLE WATERS/ARROWHEAD
P.O. BOX 856158
LOUISVILLE, KY 40285


NESTOR BALTAZAR
2154 MARSH AVE.
PITTSBUR, CA 94520


NESTOR MEJIA
26715 GADING RD.
HAYWARD, CA 94544


NETELYA SMITH
3333 VALE AVE.
OAKLAND, CA 94619


NEYEIDA MARTINEZ
743 EAST DUANE AVE APT F
SUNNYVALE, CA 94085


NICANDRO MORA BARRIGA
304 PENNSYLVANIA AVE #11
WATSONVILLE, CA 95076

NICHOLAS JIMENEZ
10980 MONTEREY RD
MORGAN HILL, CA 95037


NICHOLAS RAMIREZ
10309 MURTHA DRIVE
SAN JOSE, CA 95127


NICKELL FIRE PROTECTION, INC.
946 NORTH 7TH STREET
SAN JOSE, CA 95112


NICKY ARAMBULA
5711 BESWICK DR.
SAN JOSE, CA 95123


NICOLAS CANDELAS ORTIZ
565 MEKLER CT.
SAN JOSE, CA 95148


NICOLAS FARIAS
1109 MONTA VENIA DR
MODESTO, CA 95358


NICOLE TANABE
376 ALHAMBRA AVE
VALLEJO, CA 94591


NINA AGUILAR
303 MILESTONE CT.
PITTSBURG, CA 94565

NITZIA ALEMAN
1743 FLORIDA AVE
SAN JOSE, CA 95122


NOE DIAZ RODRIGUEZ
98 N. 9TH ST.
SAN JOSE, CA 95112


NOE MAQUEDA
171 HOSTLANDINDG ST
WATSONVILLE, CA 95076


NOE PARRA ORTEGA
4976 KUSHNER WAY
ANTIOCH, CA 94531


NOE RODRIGUEZ
280 FLINT CT.
HAYWARD, CA 94541


NOEL GERONIMO
181 MURIETTA
PITTSBURG, CA 94565


NOEL SANTIAGO
2128 MONOSTORY CT.
PITTSBURG, CA 94565


NOEL VAZQUEZ
1729 PELTON AVE
MODESTO, CA 95351

NOEMI BRAVO TORRES
2805 E. 16TH ST. APT# 210 B
OAKLAND, CA 94601


NOEMI GOMEZ
639 BALFOUR DR
SAN JOSE, CA 95111


NOEMI JIMENEZ
2185 CRESTVIEW DR APT 129
PITTSBURG, CA 94565


NOEMI RODRIGUEZ
1399 PACIFIC AVE. APT #107
SAN LEANDRO, CA 94577


NOEMI VILLALOBOS
2934 GLEN CROW CT
SAN JOSE, CA 95148


NOEMI ZUNIGA ANGEL
153 LAUMER AVE
SAN JOSE, CA 95127


NOHEMI CUATEPOTZO
15080 OLIVE AVE.
MORGAN HILL, CA 95037


NOHEMY PAGUADA
3340 MCKINLEY DR.
SAN JOSE, CA 95127

NOLBERTO VALDIVIA
4301 TOKAY DR
OAKLEY, CA 94561


NONPAREIL CORPORATION/IDAHO PO
40 N. 400 W.
BLACKFOOT, ID 83221


NOPALINA WEST COAST, INC.
13200 BROOKS DR. SUITE C
BALDWIN PARK, CA 91706


NOR-CAL PRODUCE, INC.
P.O. BOX 980188
WEST SACRAMENTO, CA 95798


NORA OCHOA
5394 CARRYBACK AVE. #2
SAN JOSE, CA 95111


NORA REGALADO
408 MINNER AVE
ANTIOCH, CA 94509


NORBERTO GARCIA
1787 KENNETH ST
SEASIDE, CA 93955


NORBERTO GONZALEZ
115 TEDDY DR.
UNION CITY, CA 94587

NORMA ALONZO
131 LANDES AVE
FREEDOM, CA 95019


NORMA CORTEZ DE DUENAS
41926 CAMONI SANTA BARBARA
FREMONT, CA 94539


NORMA FIGUEROA
1511 23TH AVE APT# 7
OAKLAND, CA 94606


NORMA GARZON REYES
1238 SWEET PEA DR.
PATTERSON, CA 95363


NORMA HINGLE
1142 APACHE CT.
GILROY, CA 95020


NORMA MARTINEZ
1073 RIDER AVE.
SALINAS, CA 93905


NORMA MEJIA
2634 74TH AVE.
OAKLAND, CA 94605


NORMA NOLASCO
395 NORTH 6ST
SAN JOSE, CA 95112

NORMA REYES LIZARRAGA
3342 HICKERSON DR.
SAN JOSE, CA 95127


NORMA RODRIGUEZ
1032 MOHR LN. APT #130
CONCORD, CA 94518


NORMA SANDOVAL
25579 FRANKLIN AVE
HAYWARD, CA 94544


NORMA SEGURA
182 BELVEDERE ST. #12
SAN RAFAEL, CA 94901


NORMA VALADEZ
601 SORENSON RD. # 1
HAYWARD, CA 94544


NUBIA AYALA
3216 JEANETTE CT
TRACY, CA 95376


NUCAL FOODS INC
P.O. BOX 742336
LOS ANGELES, CA 90074


NUCP Turlock, LLC
c/o Donald P. Rubenstein
Reed Smith
101 Second Street, Suite 1800
San Francisco, CA 94105

NUVIA SANCHEZ
256 MESA VERDE ST.
WATSONVILLE, CA 95076


OASIS BRANDS, INC.
817 CEDAR CREEK GRADE
WINCHESTER, VA 22601


OBED AMBROCIO
38 ALLISTON WAY
WATSONVILLE, CA 95076


OCEAN MIST FARMS
DEPT LA 23299
PASADENA, CA 91185


OCTAVIO GONZALEZ
2300 SYCAMORE DR APT 4
ANTIOCH, CA 94509


OCTAVIO JIMENEZ
162 S. 26TH ST.
SAN JOSE, CA 95116


OCTAVIO MORALES
722 33RD ST
OAKLAND, CA 94609


OCTAVIO NAVARRO
361 B E. LAKE AVE
WATSONVILLE, CA 95076

OCTAVIO ZERMENO
116 DIAMOND SPRINGS CT
VALLEJO, CA 94589


ODWALLA INC.
P.O. BOX 742456
LOS ANGELES, CA 90074


OK PRODUCE
P.O. BOX 12838
FRESNO, CA 93779


OLE MEXICAN FOODS, INC
6585 CRESCENT DRIVE
NORCROSS, GA 30071


OLGA DIEGO CRUZ
8101 FOREST ST APT A
GILROY, CA 95020


OLGA GOMEZ
49 BLANCA LN SP 65
WATSONVILLE, CA 95026


OLGA PACHECO
1435 167TH AVENUE #29
SAN LEANDRO, CA 94578


OLINCEL ROMERO
4329 HIAWATHA CT
SAN JOSE, CA 95111

OLIVEROS LOPEZ
26 CAREY AVE
FREEDOM, CA 95019


OLIVIA VELETA
1944 AUSEON AVE APT B
OAKLAND, CA 94621


OMAR CARDENAS
915 HILLTOP AVE.
LIVINGSTON, CA 95334


OMAR CORTEZ
515 JACKIE DR.
SAN JOSE, CA 95111


OMAR GONZALEZ
744 S 2ND ST
SAN JOSE, CA 95112


OMAR JIMENEZ
1610 HILL RD. #12
NOVATO, CA 94947


OMAR PALOMINOS
108 HELLER PL.
SAN JOSE, CA 95116


OMAR SAN JUAN
877 WILLOW ST APT 209
SAN JOSE, CA 95125

OMAR VACA
22083 BAYWOOD AVE.
CASTRO VALLEY, CA 94546


OMAR VALENCIA
2859 GLEN KEATS CT
SAN JOSE, CA 95148


OMAR VENTURA
383 RIO VERDE PL APT# 2
MILPITAS, CA 95035


ONE SOURCE PRINTER SERVICE
2154 PARAGON DRIVE
SAN JOSE, CA 95131


ORALIA GIRON
1842 POWELL ST. #6
SAN PABLO, CA 94806


ORALIA LOPEZ
7320 MAPLE ST.
GILROY, CA 95020


ORLANDO CONTRERAS
24306 SILVA AVE. #65
HAYWARD, CA 94544


ORQUIDIA REYES RUIZ
1815 LOUSIANA ST
VALLEJO, CA 94590

OSCAR ARMENTA
1819 WINTERPARK WAY
SAN JOSE, CA 95122


OSCAR CASTANEDA
1465 165 AVE #133
SAN LEANDRO, CA 94578


OSCAR COCULA
P.O. BOX 233
SALINAS, CA 93902


OSCAR CORONADO
4210 PAYNE AVE # 3
SAN JOSE, CA 95117


OSCAR DE LUNA
1301 RICHLAND AVE. #146
MODESTO, CA 95350


Oscar Garcia Vega
c/o Daniel L. Feder, Esq.
332 Pine Street, Suite 700
San Francisco, CA 94104


OSCAR GERONIMO
831 DEL TREN AVE.
PITTSBURG, CA 94565


OSCAR GUIZAR
P O BOX 36
WATERFORD, CA 95386

OSCAR HERNANDEZ
483 MARIPOSA AVE #1
MT VIEW, CA 94041


OSCAR HERRERA
722 RICHMOND AVE. #3
SAN JOSE, CA 95128


OSCAR JR CARDENAS
1710 OLYMPIA ST
MODESTO, CA 95358


OSCAR MADRIGAL
750 SCHAFER RD. #19
HAYWARD, CA 94544


OSCAR MAGALLON
8 LANDIS AVE APT 7
FREEDOM, CA 95019


OSCAR MAGANA
2493 GONZAGA ST
EAST PALO ALTO, CA 94303


OSCAR MARIN
P.O. BOX 771
LAFAYETTE, CA 94549


OSCAR OROZCO
1375 FOXDALE LOOP APT. 704
SAN JOSE, CA 95122

OSCAR PULIDO
154 SAN ANDREAS CT
SUNNYVALE, CA 94086


OSCAR RIOS
9824 WALNUT ST.
OAKLAND, CA 94603


OSCAR RIVERA
12020 CHAPMAN AVE APT 125
GARDEN GROVE, CA 92840


OSCAR SALINAS
1593 HUGHES WAY
SALINAS, CA 93905


OSCAR SANCHEZ
16077 ASHLAND AVE. # 308
SAN LORENZO, CA 94580


OSCAR TAMAYO
586 CRABAPPLE WAY.
SAN JOSE, CA 95111


OSCAR VAZQUEZ
27405 MANON AVE. #15
HAYWARD, CA 94544


OSCAR VAZQUEZ RODRIGUEZ
1122 104TH AVE.
OAKLAND, CA 94603

OSSIEL SANCHEZ
2 ESTRELLA CIRCLE.
SALINAS, CA 93905


OSVALDO PEREZ GOMEZ
1483 MERCURY CT
MILPITAS, CA 95035


OSVALDO SALCIDO
2613 WHIPPLEWOOD CT
ATWATER, CA 95301


OSWALDO MARTINEZ
148 TOYON DR.
VALLEJO, CA 94589


OVERAA ASSOCIATES, LLC
JOHN JAY
10700 MACARTHUR BLVD.
OAKLAND, CA 94601


Overaa Associates, LLC
c/o John Jay
10700 Macarthur Blvd.
Oakland, CA 94601


OWEN PINEDA
2419 SAMOA WAY
SAN JOSE, CA 95122


OZZY'S SOPES
P.O. BOX 2682
LA PUENTE, CA 91746

PABLO BUENROSTRO
1792 BISCAYNE WAY
SAN JOSE, CA 95122


PABLO CISNEROS
132 PAJARO LN #302
FREEDOM, CA 95019


PABLO CORTES
44 CERVANTES BLVD. # 204
SAN FRANCISCO, CA 94123


PABLO FERNANDEZ
4430 ALBANY DR. # 95
SAN JOSE, CA 95129


PABLO HERNANDEZ
225 PAMELA DR. APT #218
MOUNTAIN VIEW, CA 94041


PABLO JIMENEZ GUTIERREZ
37284 SPRUCE ST.
NEWARK, CA 94560


PABLO MIGUEL CHAVEZ
16246 MUMBER AVE.
SAN LEANDRO, CA 94578


PABLO MORALES
1556 WHEELER DR.
SALINAS, CA 93906

PABLO SANTOYO
243 CENTRAL AVE.
SALINAS, CA 93901


PACE COMMERCIAL
1807 SANTA RITA ROAD
PLEASANTON, CA 94566


PACIFIC AGRI PRODUCTS
477 FORBES BLVD.
SOUTH SAN FRANCISCO, CA 94080


PACIFIC COAST BEVERAGE DIST.
P.O. BOX 1266
UNION CITY, CA 94587


PACIFIC MEAT COMPANY
P.O. BOX 1049
CASTROVILLE, CA 95012


PALOMA CARDENAS
2154 MARSH AVE
PITTSBURG, CA 94565


PAMELA ZEPEDA ROMO
905 KIMBALL APT. 5
SEASIDE, CA 93955


PAOLA HUERTA
609 SANDERS AVE
SAN JOSE, CA 95116

PAOLA MUNOZ SOSA
577 CARPENTIER WAY
SAN JOSE, CA 95111


PAOLA SERNA TORRES
1250 E. ALISAL ST. APT# G4
SALINAS, CA 93905


PASCUAL VALDOVINOS
1928 COOLEY AVE.
E. PALO ALTO, CA 94308


PATRICIA BALDERRAMA
3633 WALLY PLACE WY
SAN JO, CA 95121


PATRICIA CERVANTES
1925 E. 15TH ST.
OAKLAND, CA 94606


PATRICIA FREGOSO
1200 RANCHO DR. APT. B7
HOLLISTER, CA 95023


PATRICIA GONZALEZ
35607 NEWARK BLDV.
NEWARK, CA 94560


PATRICIA QUINTERO
451 FELLOM CT
GILROY, CA 95020

PATRICIA RESENDIZ
788 RODRIGUEZ ST #33
WATSONVILLE, CA 95076


PATRICIA REYES
333 RENGTORFF AVE #14
MOUNTAIN VIEW, CA 94040


PATRICIA TAPIA
2424 DOBERN AVE
SAN JOSE, CA 95116


PATRICIA TOSCANO
834 27TH AVE
OAKLAND, CA 94601


PATRICIO ROJAS
1458 FOXWORTHY AVE.
SAN JOSE, CA 95118


PATSY SOTO
1215 40TH AVE.
OAKLAND, CA 94601


PAUL CAMACHO
100 BELL RD.
PITTSBURGH, CA 94565


PAULA DELGADO
863 N. 12TH ST.
SAN JOSE, CA 95112

PAULA FLORES HUERTA
1625 ORIOLE AVE
SAN LEANDRO, CA 94578


PAULA KONG
260 FLINT CT UNIT 14
HAYWARD, CA 94541


PAULA LOPEZ
6083 MADELAINE DR.
NEWARK, CA 94560


PAULA NEGRETE
2154 MARCH AVE
PITTSBURG, CA 94526


PAULETTE LOPEZ MATA
308 PALACIO ESPADA CT
SAN JOSE, CA 95116


PAULITA GUITIERREZ
1833 SAN RAMOS WAY
MODESTO, CA 95358


PAULITA MENERA
3310 BUENA VENTURA DR.
CERES, CA 95307


PEDRO ALEJANDRE VARGAS
1411 36TH ST.
OAKLAND, CA 94621

PEDRO AMAYA ALDACO
2155 LANAI AVE APT 44
SAN JOSE, CA 95122


PEDRO ARREDONDO
200 MISTY GLAPE LN.APT.B
WATSONVILLE, CA 95076


PEDRO CHAVEZ
2136 CRESTVIEW LN. APT. D
PITTSBURG, CA 94565


PEDRO FLORES
3604 WLTER AVE.
RICHMOND, CA 94804


PEDRO GARCIA
114 E LOMAR ST
SALINAS, CA 93906


PEDRO GARCIA
2376 SLEEPYHOLLOW LN.
SAN JOSE, CA 95116


PEDRO GONZALEZ
485 HOLOHAN RD. # 120
WATSONVILLE, CA 95076


PEDRO GUERRERO MADRIGAL
14251 JERILYN DR.
SAN JOSE, CA 95127

PEDRO HERNANDEZ
2811 MKEE RD #115
SAN JOSE, CA 95127


PEDRO LEAL
178 PALM AVE APT B
MARINA, CA 93933


PEDRO MARQUEZ
573 EASTON DR
SAN JOSE, CA 95133


PEDRO NOYOLA
13000 FOOTHILL AVE
SAN MARTIN, CA 95046


PEDRO NUNEZ
26349 WHITMAN ST. #171
HAYWARD, CA 94544


PEDRO SANDOVAL
762 ROBLE ST.
WATSONVILLE, CA 95076


PEDRO SANTOS
48 LINCON ST
WATSONVILLE, CA 95076


PEDRO ZEPEDA
359 N. 16 ST UNIDAD B
SAN JOSE, CA 95112

PENSKE TRUCK LEASING, INC
P.O. BOX 7429
PASADENA, CA 91109


PEPPERIDGE FARM INC.
P.O BOX 640758
PITTSBURG, PA 15264


PEPSI COLA COMPANY
P.O. BOX 841828
DALLAS, TX 75284


PEPSICO BEVERAGE & FOODS
P.O. BOX 644943
PITTSBURGH, PA 15264


PERFECTO AYALA SOLIZ
3674 HOWE CT.
FREMONT, CA 94538


PERKINS COIE LLP
3150 PORTER DRIVE
PALO ALTO, CA 94304


PERLA CAMPOS
P.O. BOX 3535
TURLOCK, CA 95307


PERLA FLORES
1418 FIRST AVE.
SALINAS, CA 93905

PERLA MORALES
24998 DIADON DR.
HAYWARD, CA 94544


PERLA NEVAREZ
350 E. BEACH ST.
WATSONVILLE, CA 95076


PERLA PANDO
1920 TENNESSEE ST.
VALLEJO, CA 94590


PERLA RODRIGUEZ
3534 FELLER AVE
SAN JOSE, CA 95127


PERLA RODRIGUEZ
11700 JACKSON ST APT# 1
CASTROVILLE, CA 95012


PERRY BAYZE
60 PLUMAS WAY
SALINAS, CA 93906


PETER PAN NOVELTY COMPANY INC
22925 SAVI RANCH PARKWAY
YORBA LINDA, CA 92887


PETER SILVA
76 DAUNE ST
SAN JOSE, CA 95110

PETRA HERNANDEZ
1925 POCO WAY #3
SAN JOSE, CA 95116


PETRA SALINAS
14208 EAST MONTE VISTA AVE.
DENAIR, CA 95306


PG & E
P.O. BOX 997300
SACRAMENTO, CA 95899


PHI NGA TRAN
2472 AUTUMNVALE AVE.
SAN JOSE, CA 95131


PICK UP PROPANE INC
1937 MOFFAT BLVD.
MANTECA, CA 95336


PILAR GONZALEZ
1236 SARATOGA AVE
EAST PALO ALTO, CA 64303


PINATAS LA CORONA
709 MEDFORD AVE
HAYWARD, CA 94541


PIONEER LIQUID TRANSPORT
P.O. BOX 427
SAN JOSE, CA 95103

PITTSBURG DISPOSAL SERVICE
P.O. BOX 5397
CONCORD, CA 94524


PLOTTER PROS
1068 THE ALAMEDA SUITE 100
SAN JOSE, CA 95126


PMA INC.
25567 SEABOARD LN.
HAYWARD, CA 94545


PRAXAIR DISTRIBUTION INC
DEPT LA 21511
PASADENA, CA 91185


PREMIUM VALLEY PRODUCE INC
8241 E. GELDING DRIVE, SUITE B
SCOTTSDALE, AZ 85260


PRESLYN HERNANDEZ
30 SHAKESPEAR CT
TRACY, CA 95376


PRICILA LUCERO
1356 OLD ROSE PL.
SAN JOSE, CA 95132


PRISCILA URESTI-VIVANCO
2883 FORDHAM ST
EAST PALO ALTO, CA 94303

PRISCILLA GARCIA
2556 MADISON AVE
UNION CITY, CA 94587


PRISCILLA LOPEZ
3569 PITCAIRN WAY
SAN JOSE, CA 95111


PRITAM, DEV & MANJEET GREWAL
PRITAM GREWAL
4219 CHABOYA HILLS CT
SAN JOSE, CA 95122


Pritam, Dev & Manjeet Grewal
Attn: Pritam Grewal
4219 Chaboya Hills Court
San Jose, CA 95122


PRODUCER'S DAIRY PRODUCTS
250 E. BELMONT ST
FRESNO, CA 93701


QUAD/GRAPHICS INC
P.O. BOX 844167
DALLAS, TX 75284


QUEBEC DISTRIBUTING COMPANY
100 PRODUCE AVE. SUITE H
S SAN FRANCISCO, CA 94080


R.M. PRODUCE CORP.
P.O. BOX 661150
ARCADIA, CA 91066

R.S. HUGHES COMPANY
P.O. BOX 3515
SUNNYVALE, CA 94088


RACHEL MORALES
1570 REDFIELD CT.
SAN JOSE, CA 95121


RAFAEL ALBINO
6 ROMAR COURT #2
NOVATO, CA 94945


RAFAEL AVINA
39939 STEVENSON COMMON #2018
FREMONT, CA 94538


RAFAEL BARAGAN
543 GROTH PL
SAN JOSE, CA 95111


RAFAEL BELTRAN
2062 OLD MIDDLEFIELD WAY 6
MOUNTAIN VIEW, CA 94043


RAFAEL CASTILLO
272 REINDOLLAR
MARINA, CA 93933


Rafael Ceja Cervantes

RAFAEL CISNEROS
2200 SYCAMORE DR. APT. #243
ANTIOCH, CA 94509


RAFAEL FLORES
2365 MATHER DR. #2
SAN JOSE, CA 95116


RAFAEL GONZALEZ
1339 KARL ST
SAN JOSE, CA 95122


RAFAEL MACIEL
1036 GRANT ST.
VALLEJO, CA 94590


RAFAEL MORALES
1713 LINCOLN AVE #10
SAN RAFAEL, CA 94901


RAFAEL NAVARRO
2743 E. 11TH ST.
OAKLAND, CA 94601


RAFAEL OROZCO MARTINEZ
972 HARCOURT ST. APT B
SEASIDE, CA 93955


RAFAEL ORTIZ
2830 38TH AVE
OAKLAND, CA 94619

RAFAEL RIVERA AGUILERA
1017 S. PARK VICTORIA RD.
MILPITAS, CA 95035


RAFAEL ROBLES
7000 FAIR OAKS BLVD.
CARMICHAEL, CA 95608


RAFAEL VASQUEZ
3399 VIRGINIA ST.
ATWATER, CA 95301


RAFAELA HERNANDEZ
611 TUTTLE AVE # 22
WATSONVILLE, CA 95076


RAJENNAE EDMONSON
1240 LOUISIANA STREET
VALLEJO, CA 94590


RAMIRO FIERRO
648 GRANADA ST
SOLEDAD, CA 93960


RAMIRO GUTIERREZ
1915 84TH AVE. APT.2
OAKLAND, CA 94621


RAMIRO PERES
120 GERA CT.
WATSONVILLE, CA 95076

RAMON ALVAREZ
2000 LATHAM ST. #A
MT. VIEW, CA 94040


RAMON AVILA
16770 LOS BANOS ST.
SAN LEANDRO, CA 94578


RAMON BARBOZA
1420 CABERNET
LIVINGSTON, CA 95334


RAMON BERMEJO
30 LOFTUS RD
PITTSBURG, CA 94565


RAMON ESCOTO PEREDIA
24631 PATRICIA CT.
HAYWARD, CA 94541


RAMON ESQUIVEL
825 WHEATLEY AVE
MODESTO, CA 95351


RAMON MEDINA
2232 SEMINARY AVE APT# 22
OAKLAND, CA 94605


RAMON SANCHEZ
9280 CAMPO DE CASA
CASTROVILLE, CA 95012

RAMON TOLEDO
1805 CARPATHIAN WAY
HUGHSON, CA 95326


RAMONA NAVARRETE
1365 SUNNY CT.
SAN JOSE, CA 95116


RANCHO PACIFIC FOODS
710 EPPERSON DRIVE
CITY OF INDUSTRY, CA 91748


RAQUEL CORTEZ
580 MAGNOLIA LN
TRACY, CA 95376


RAQUEL LIRA
2807 GENTRYTOWN DR.
ANTIOCH, CA 94509


RAQUEL MORALES
1030 MEPHAM DR.
PITTSBURG, CA 94565


RAQUEL ROJAS
283 REDWING ST.
VALLEJO, CA 94589


RAUDEL PEREZ
2940 HIGH ST.
OAKLAND, CA 94619

RAUL ALBERTO PANIAGUA CRUZ
1260 JOHN ST. #A1
SALINAS, CA 93905


RAUL ALVARADO JR.
728 BELLARMINE #7
SALINAS, CA 93906


RAUL DE LEON VAZQUEZ
1817 41 ST APT 1
OAKLAND, CA 94601


RAUL GONZALEZ
301 HUMBOLT ST.
SAN JOSE, CA 95110


RAUL MORALES
1887 BABBE ST.
OAKLEY, CA 94561


RAUL OSUNA
948 S KING RD
SAN JOSE, CA 95116


RAUL PENA
3554 OAKLEAF DR.
SAN JOSE, CA 95127


RAUL PIEDRA
696 LOUISIANA ST
OAKLAND, CA 94603

RAUL RAMOS
1129 CLEMENTINA AVE. #2
SEASIDE, CA 93955


RAUL RODRIGUEZ
28068 EAST 12TH ST.
HAYWARD, CA 94544


RAYMOND ALVAREZ
2134 NIFILBERT ST
STOCKTON, CA 95205


RAYMOND DISTRIBUTING, INC.
P.O. BOX 8489
STOCKTON, CA 95208


RAYMUNDO CABRAL SOLIS
10933 W. LARCH RD.
TRACY, CA 95304


REBECA CASTANEDA
1021 N. 17TH ST. APT. 3
SAN JOSE, CA 95112


REBECA CHAVEZ RIOS
16188 HESPERIAN BLVD.
SAN LORENZO, CA 94580


REBECA DE LEON DE VANEGAS
918 W. TENNYSON RD.
HAYWARD, CA 94544

REBECCA ARREOLA
10 BISON CIR
SALINAS, CA 93905


REBEKA RIVERA
708 4TH AVE
REDWOOD CITY, CA 94063


RECOLOGY SAN MATEO COUNTY
225 SHOREWAY RD
SAN CARLOS, CA 94070


RECOLOGY SOUTH VALLEY
1351 PACHECO PASS HWY
GILROY, CA 95020


RED BULL DISTRIBUTION CO.
3975 MONACO PARKWAY
DENVER, CO 80207


REGINA VALDESPINO
590 W. MOUNT DIABLO
TRACY, CA 95376


REINA BLANCO JIMENEZ
1678 PURDUE AVE
EAST PALO ALTO, CA 94303


RENE ROMERO SILVA
2080 COOLIDGE DR.
SANTA CLARA, CA 95051

RENEE HERNANDEZ
2080 ALUM ROCK AVE APT 315
SAN JOSE, CA 95116


REPUBLIC SERVICES #471
PO BOX 78829
PHOENIX, AZ 85062


RETAIL PROFIT SYSTEMS INC.
5361 BIERSON WAY
CENTRAL POINT, OR 97502


REY BELTRAN
2186 LUCRETIA AVE.
SAN JOSE, CA 95122


REY SALAS
9829 PLYMOUNTH ST
OAKLAND, CA 94603


REYES MEDRANO
2621 RENTON WAY
CASTRO VALLEY, CA 94546


REYNA ESTRADA
636 S 9TH ST APT 1
SAN JOSE, CA 95112


REYNA LOPEZ VARELA
1965 MALDEN AVE.
SAN JOSE, CA 95122

REYNA RODRIGUEZ
1200 PREWRTT RANCH DR.
ANTIOCH, CA 94531


REYNALDA PENA
36148 SANDALWOOD ST
NEWARK, CA 94560


RICARDO BARRIGA
1616 PARK AVE APT. 17
SAN JOSE, CA 95126


RICARDO CAMPOS
156 SMALLEY AVE
HAYWARD, CA 95644


RICARDO CARDOVA
6492 ARENA WAY
LIVINGSTON, CA 95334


RICARDO CORDOVA RODRIGUEZ
6492 ARENA WAY
LIVINGSTON, CA 95334


RICARDO CUELLAR
255 PAMELA AVE. #3
SAN JOSE, CA 95116


RICARDO DOMINGUEZ
2000 35TH AVE
OAKLAND, CA 94601

RICARDO GALVAN
1327 ENSENADA DR
MODESTO, CA 95355


RICARDO GAMEZ ROMAN
1485 BAL HARBOR WAY
SAN JOSE, CA 95122


RICARDO GUZMAN
1756 BROODUAY DR
SALINAS, CA 93906


RICARDO MARTINEZ ROMERO
60 ROCKINS LN APT. # 6
FREEDOM, CA 95019


RICARDO MENDEZ
851 ROYALBROOK CT
SAN JOSE, CA 95111


RICARDO MENDEZ
547 MCALLISTER ST.
SALINAS, CA 93907


RICARDO MIRANDA
877 BAGHDAD PL
SAN JOSE, CA 95116


RICARDO OLIVA
2236 ELKHORN RD
CASTROVILLE, CA 95012

RICARDO SANCHEZ
1483 165TH AVE. #111
SAN LEANDRO, CA 94578


RICARDO SERRANO
288 BARQUENTINE
PITTSBURG, CA 94565


RICARDO SUAREZ
4604 LUCINDA AVE.
KEYES, CA 95328


RICARDO VAZQUEZ
1439 D ST.
HAYWARD, CA 94541


RICARDO VELAZQUEZ
1843 OCALA AVE
SAN JOSE, CA 95122


RICARDO YANEZ
13040 POTTS DR
SAN JOSE, CA 95111


RICHARD SERRANO
371 BURKE DR.
HAYWARD, CA 94544


RICHARD VERDUZCO
36519 CEADER BLVD.
FREMONT, CA 94565

RICOH USA, INC.
P.O. BOX 650073
DALLAS, TX 75265


RIGOBERTO ELIZONDO
2208 ADDISON AVE
E PALO ALTO, CA 94303


RIGOBERTO GARCIA
7850 WILLIAM ST.
FONTANA, CA 92335


RIGOBERTO GODINEZ
17725 HOLIDAY DR.
MORGAN HILL, CA 95037


RIGOVERTO HERNANDEZ
322 ALTURAS AVE
MODESTO, CA 95351


RITA CABALLERO
722 WARFORD AVE
VALLEJO, CA 94591


RITA VERGARA
110 ELODIE WAY APT. 10
SAN JOSE, CA 95116


RIVELINO RECINOS HERNANDEZ
1371 VIA DOMDEVA AVE APT# 4
SANTA CLARA, CA 95051

RIZO-LOPEZ FOODS INC.
P.O. BOX 1689
EMPIRE, CA 95319


RJ PRODUCE INC
P.O BOX 3743
McALLEN, TX 78502


ROBERT AGUAYO
32330 SENECA ST
HAYWARD, CA 94544


ROBERT ANGULO
21176 BARTLETT LANE
HAYWARD, CA 94541


ROBERT ESQUIVEL
70 EAST EDMUNDSON AVE.
MORGAN HILL, CA 95037


ROBERT GALLEGOS
380 LA STRADA DR #15
SAN JOSE, CA 95123


ROBERT HALF INTERNATIONAL,INC
5720 STONERIDGE DRIVE
PLEASANTON, CA 94588


ROBERT JIMENEZ
659 N 12TH ST
SAN JOSE, CA 95112

ROBERT PARRA
657 DADIS WAY
SAN JOSE, CA 95111


ROBERT PEDROZA
504 TOYON AVE APT 172
SAN JOSE, CA 95127


ROBERT PERALES
439 WILLY CT.
GILROY, CA 95020


ROBERTO AVALOS LOPEZ
21 SALINAS RD APT # 19
WATSONVILLE, CA 95076


ROBERTO BASULTO
894 N.TH 14TH ST.
SAN JOSE, CA 95112


ROBERTO CANO
201 GRAMERCY PL #3
SAN JOSE, CA 95116


ROBERTO DRUMMOND
538 ALAMEDA DEL PRADO
NOVATO, CA 94947


ROBERTO ESPARZA
1411 ESMOND AVE
RICHMOND, CA 94801

ROBERTO GARCIA
9 RICHIE LN
NOVATO, CA 94947


ROBERTO LOPEZ
2908 FLORENCE AVE
SAN JOSE, CA 95127


ROBERTO MEJIA
9430 S. BUDLONG AVE
LOS ANGELES, CA 90044


ROBERTO PENA
2949 BETSY WAY
SAN JOSE, CA 95133


ROBERTO PRADO
2010 KENNEDY AVE
SAN JOSE, CA 95122


ROBERTO REYES MAYA
93 CASTRO ST. APT. 307
SALINAS, CA 93906


ROBERTO URIAS
7 BLOSSOM DR.
WATSONVILLE, CA 95076


ROBERTO VELASCO
6008 HARMAN AVE. #4
OAKLAND, CA 94621

ROCIO B TORRES
1590 JUPITER DRIVE
MILPITAS, CA 95035


ROCIO MARIONA
3205 CASA DE CAMPO APT 5
SAN MATEO, CA 94403


ROCIO RAMIREZ
998 SUEIRRO ST.
HAYWARD, CA 94541


ROCIO RAMOS
80 BEACH DR.
BAY POINT, CA 94565


ROCIO REYES
110 ELODEY WAY APT. 13
SAN JOSE, CA 95116


ROCIO RIVERA
1575 MT. PLEASANT DR.
SAN JOSE, CA 95127


ROCIO RUBIO
137 W. BUCHANAN RD.APT. #280
PITTSBURG, CA 94565


ROCIO RUELAS
696 BARTLETT AVE. APT. 17
HAYWARD, CA 94541

RODOLFO FERNANDEZ
26677 LUVENA DR.
HAYWARD, CA 94544


RODOLFO GONZALEZ
1564 MALLARD CT.
TURLOCK, CA 95380


RODOLFO QUIROZ
160 ANNE ST.
SALINAS, CA 93901


RODOLFO SILVA ORTEGA
4911 BOXER BLVD.
CONCORD,CA


RODRIGO ABERIN
3050 DOW DR.
SAN JOSE, CA 95136


RODRIGO ARZATE
1842 BAYSHORE RD. APT.2
EAST PALO ALTO, CA 94303


RODRIGO CHESTER
834 BUCHANON LN
MANTECA, CA 95336


RODRIGO CISNEROS MARTINEZ
835 MORSE AVE APT C24
SUNNYVALE, CA 94085

RODRIGO GONZALEZ
830 DIADEM DR.
SAN JOSE, CA 95116


RODRIGO LEANOS
4474 YERBA BUENA AVE.
SAN JOSE, CA 95121


RODRIGO RODRIGUEZ
3413 STORY RD.
SAN JOSE, CA 95127


RODRIGO ROMAN GONZALEZ
321 EASTMAN ST.
HAYWARD, CA 94544


RODRIGO ZAMUDIO
1842 BAYSHORE RD #12
EAST PALO ALTO, CA 94303


ROGELIO FLORES
1797 LIDO WAY
SAN JOSE, CA 95116


ROGELIO GARCIA
1054 ATLANTIC ST #35
SALINAS, CA 93905


Rogelio Marquez
Arlo Garcia Uriarte
Liberation Law Group
2760 Mission Street
San Francisco, CA 94110

ROGELIO PARRA
1660 CRISTOPHER ST.
SAN JOSE, CA 95122


ROGELIO SALINAS
1734 S. CHATSWORTH
MESA, CA 85209


ROGER LOPEZ
2123 ADDISON AVE
EAST PALO ALTO, CA 94303


ROLANDO CARRERA MONTANO
1736 23RD AVE. #9
OAKLAND, CA 94606


ROLANDO LOPEZ
8587 CHURCH ST APT 2
GILROY, CA 95020


ROLANDO ROBLEDO
52 LINCOLN ST
WATSONVILLE, CA 95076


ROMAN ACOSTA
1216 ELVIRA ST
SAN JOSE, CA 95122


ROMAN MUNGUIA
290 N CRAGMONT AVE.
SAN JOSE, CA 95127

ROMARIO CRUZ
10326 TEMBLADERA ST APT 19
CASTROVILLE, CA 95012


ROMARIO DIAZ
419 WOLFE ST
VALLEJO, CA 94590


ROMINA ORTIZ
251 NORTH 7TH ST.
SAN JOSE, CA 95112


RONALD GARCIA
27510 WHITMAN AVE.
HAYWARD, CA 94544


ROPLAST INDUSTRIES INC.
3155 SOUTH 5H AVE.
OROVILLE, CA 95965


ROQUE PALOMINO
320 ARROW HEAD DR DR
VALLEJO, CA 94589


ROSA AGUIRRE
8 MARIAN CT APT 1
SAN RAFAEL, CA 94901


ROSA AVILA
1034 70TH AVE.
OAKLAND, CA 94621

ROSA BARAHONA
39867 FREMONT BLVD APT 401
FREMONT, CA 94835


ROSA BUSTOS
28966 MERCURY ST.
HAYWARD, CA 94544


ROSA CALIXTO ORENDAIN
1021 NOBLE AVE
SAN JOSE, CA 95132


ROSA CERVANTES
404 OLIVE ST.
VALLEJO, CA 94589


ROSA CISNEROS
323 CALIFORNIA AVE
PITTSBURG, CA 94565


ROSA DE LA TORRE
1621 ORIOLE AVE.
SAN LEANDRO, CA 94578


ROSA E. CORONA
2005 NEWTON AVE
SAN JOSE, CA 95122


ROSA FRANCO
2920 MAIN ST
OAKLEY, CA 94565

ROSA GARCIA
33455 7ST.
UNION CITY, CA 94587


ROSA GONZALEZ
17695 JOHN TELFER DR.
MORGAN HILL, CA 95037


ROSA HERNANDEZ
29 BROOKLYN ST.# B
ROYAL OAKS, CA 95076


ROSA LOPEZ
1379 80TH AVE.
OAKLAND, CA 94621


ROSA MARTINEZ
2214 48TH AVE
OAKLAND, CA 94601


ROSA PALMERIN
991 NORTH MADEIRA AVE APT# 1
SALINAS, CA 93905


ROSA PAREDES
1290 GROVE WAY
HAYWARD, CA 94541


ROSA PEREZ
50 PALOMA AVE.
SALINAS, CA 93905

ROSA REYES
1357 BURKNART AVE
SAN LEANDRO, CA 94579


ROSA RODRIGUEZ
1422 TAMI LEE DR. #3
SAN JOSE, CA 95122


ROSA RODRIGUEZ
260 CANAL ST #126
SAN RAFAEL, CA 94901


ROSA RODRIGUEZ
5732 TOCSON DR. #B
SAN JOSE, CA 95118


ROSA ZAPATA
2885 SINGING RAIN PL
SAN JOSE, CA 95127


ROSALBA GOMEZ
525 AIRPORT BLVD 57
WATSONVILLE, CA 95076


ROSALBA SERAFIN
1028 JOHN ST APT 64
SALINAS, CA 93905


ROSALINDA VASQUEZ
1968 TOBAGO AVE
SAN JOSE, CA 95122

ROSALVA BECERRA
333 ROSEDALE ST.
MODESTO, CA 95351


ROSARIO ALATORRE
530 MCKENZIE
WATSONVILLE, CA 95076


ROSARIO ECHEVERRIA
2062 OLD MIDDLEFIELD WAY APT 6
MOUNTAIN VIEW, CA 94043


ROSARIO GARCIA
149 ROE AVE.
WATSONVILLE, CA 95076


ROSARIO JUAREZ
17975 MONTEREY RD #32
MORGAN HILL, CA 95037


ROSARIO PUGA
1034 N. SANBORN RD. #5
SALINAS, CA 93905


ROSARIO RODRIGUEZ
4135 BULLARD ST.
FREMONT, CA 94538


ROSE TAUFALELE
36940 CHERRY ST. APT. 267
NEWARK, CA 94560

ROSELIA DIAZ
182 BELVEDERE ST. #10
SAN RAFAEL, CA 94901


ROSENDO AVILA
987 PARK ST.
TURLOCK, CA 95380


ROSHNI HUNDEL
832 48TH AVENUE
SAN FRANCISCO, CA 94121


ROSI VERDIN
4296 STANGLEY AVE
FREMONT, CA 94538


ROY GARCIA
1831 CHEYENNE DR
MERCED, CA 95340


ROY SOLIS
1713 DANIEL CT
FAIRFIELD, CA 94533


RTS INTERNATIONAL, INC
P.O. BOX 843917
DALLAS, TX 75284


RTS INTERNATIONAL, INC.
P.O. BOX 843917
DALLAS, TX 75284

RUBEN CARDENAS LOPEZ
2462 OLD ELM CT.
SAN JOSE, CA 95132


RUBEN JIMENEZ
22235 SOUTH GARDEN AVE #15A
HAYWARD, CA 94541


RUBEN LIMON SILVESTRE
1229 MONTEAGLE DR.
SAN JOSE, CA 95127


RUBEN MADERO
4597 ALUM ROCK AVE
SAN JOSE, CA 95127


RUBEN MEJIA
26715 GADING RD.
HAYWARD, CA 94578


RUBEN REYES
3313 MT WILSON
SAN JOSE, CA 95127


RUBEN ROBLES
418 BEECH ST APT3
REDWOOD CITY, CA 94063


RUBEN RUBIO
9041 WREN AVE.
GILROY, CA 95020

RUBEN RUIZ
521 EZIE ST
SAN JOSE, CA 95111


RUBEN SANCHEZ
2800 MONTEREY RD 54
SAN JOSE, CA 95111


RUBEN TORRES
7371 EIGLEBERRY ST.
GILROY, CA 95020


RUBEN ZAMORA
325 AIRPORT BLVD. #A
FREEDOM, CA 95019


RUBI ORTEGA
1748 28TH AVE.
OAKLAND, CA 94601


RUDY GARCIA
1557 FALCON DR.
SALINAS, CA 93905


RUFINA RICO
8200 KERN AVE. # 203
GILROY, CA 95020


RUFINO DIAZ LAZARO
111 RONANA #102
GILROY, CA 95020

RUTH MONTES
33300 MISSION BLVD APT 12
UNION CITY, CA 94587


RUTH RODRIGUEZ
1499 FARRINGDON DR.
SAN JOSE, CA 95127


RUTH TAPIA
41 PACKARD LN
WATSONVILLE, CA 95076


SABRINA BURNS
557 E 12 ST APT 1
SAN JOSE, CA 95112


SACRAMENTO COCA COLA
DEPT. 35077
SAN FRANCISCO, CA 94139


SADIEE MORALES
3327 OWEN COMMON
FREMONT, CA 94536


SADIEE MORALES DE CORTES
3327 OWEN COMMON
FREMONT, CA 94536


SAFETY MAX CORPORATION
2256 PALOU AVENUE
SAN FRANCISCO, CA 94124

Safety National Casualty Corporation
1832 Schuetz Road
Saint Louis, MO 63146


Safety National Casualty Corporation
Attn: Bill Martin
1832 Schuetz Road
Saint Louis, MO 63146


SALLY CHAVEZ
7381 ALEXANDER STREET
GILROY, CA 95020


SALOMON RAMIREZ
2646 SLEEPY HOLLOW LN
SAN JOSE, CA 95116


SALVADOR AHUMADA
1175 BOBCAT WAY
SALINAS, CA 93905


SALVADOR CHAVEZ
90 KIP DR. APT. 30
SALINAS, CA 93906


SALVADOR CORDOVA
511 O'OCONNOR  ST APT #511
E PALO ALTO, CA 94303


SALVADOR CRUZ
1077 W HAMILTON AVE APT 3
CAMPBELL, CA 95008

SALVADOR FIGUEROA
664 N 12TH ST #B
SAN JOSE, CA 95112


SALVADOR GUTIERREZ
1175 BAL HARBOR
SAN JOSE, CA 95122


SALVADOR HERNANDEZ
1479 FRUITVALE AVE. #302
OAKLAND, CA 94601


SALVADOR LOPEZ
52 E 41ST PLACE #13
SAN MATEO, CA 94403


SALVADOR RODRIGUEZ
991 PARK ST.
TURLOCK, CA 98380


SALVADOR RODRIGUEZ
45 N. 8TH #3
SAN JOSE, CA 95112


SALVADOR ROSAS
1700 TULLY RD.
TURLOCK, CA 95380


SALVADOR TREJO JR
402 S. PARAISO WAY
MOUNTAIN HOUSE, CA 95391

SALVADOR TREJO JR.
6226 SULTANA AVENUE
TEMPLE CITY, CA 91780


SALVADOR VALDOVINOS
413 ROSEDALE AVE.
MODESTO, CA 95351


SALVADOR VELAZQUEZ
1843 OCALA AVE.
SAN JOSE, CA 95122


SAMANTHA ELIZABETH GALVAN
2681 DARWIN ST.
HAYWARD, CA 94545


SAMANTHA LORENZO
1528 COTTONWOOD DR.
SALINAS, CA 93905


SAMANTHA MEJIA
145 LUND AVE #605
HAYWARD, CA 94544


SAMANTHA SEBOURN-MANSKE
3073 SEYFERTH WAY
SAN JOSE, CA 95118


SAMUEL B KEATON
173 DRAKE AVE
MARIN CITY, CA 94965

SAMUEL CASTILLO JR
1055 N CAPITOL AVE APT 99
SAN JOSE, CA 95133


SAMUEL MEZA
1733 LUXTOR ST.
SEASIDE, CA 93955


SAMUEL TERUEL
3014 ALVIERA DR. #2
SAN JOSE, CA 95133


San Joaquin County Tax Collector
P.O. Box 2169
Stockton, CA 95201-2169


SAN JOSE LABEL, INC.
572 CHARCOT AVE.
SAN JOSE, CA 95131


San Mateo County Tax Collector
P.O. Box 45878
San Francisco, CA 94145


SANCHEZ CANDELARIA
146 BROOK HOLLOW DR
PATTERSON, CA 95363


SANDI PUAC
35 FAIRFAX ST. #12
SAN RAFAEL, CA 94901

SANDI SOLORZANO
1026 EAGLE DR.
SALINAS, CA 93905


SANDRA AMADOR
2941 WEST LOWELL AVE. #151
TRACY, CA 95377


SANDRA CABADAS
2158 PANERO WAY
CERES, CA 95307


SANDRA FUENTES
801 E. ATHERTON DR. #156
MANTECA, CA 95337


SANDRA GARCIA
55 CANAL ST. APT. 20
SAN RAFAEL, CA 94901


SANDRA GARCIA
359 N 6TH ST
SAN JOSE, CA 95112


SANDRA JIMENEZ
12 CORTEZ CT
FAIRFIELD, CA 94533


SANDRA MONTES
349 S. UNION RD. APT.16
MANTECA, CA 95337

SANDRA MORALES
42 LOS RANCHITOS RD #6
SAN RAFAEL, CA 94903


SANDRA MORALES
24955 CYPRESS AVE APT. 10
HAYWARD, CA 94544


SANDRA NIETO
43 CONNELY CT.
SALINAS, CA 93905


SANDRA RAMIREZ
202 S 20TH
SAN JOSE, CA 95116


SANDRA RODARTE
9301 SHELL ST.
DELHI, CA 95315


SANDRA TEMORES
570 PICO STREET APT D
SALINAS, CA 93907


SANDRA TEMORES
570 RICO ST APT D
SALINAS, CA 93907


SANDRA VICENCIO
100 BELL PITTSBURG
PITTSBURG, CA 94565

SANDY HURTADO
483 SIEBER CT.
SAN JOSE, CA 95111


SANDY ORTIZ
719 WEST SUNSET BLVD.
HAYWARD, CA 94541


Santa Clara County Tax Collector
70 West Hedding
East Wing, 6th Floor
San Jose, CA 95110


SANTA VASQUEZ
1163 SONOMA AVE
SEASIDE, CA 93955


SANTIAGO ANDRADE
11 NONA AVE
FREEDOM, CA 95019


SANTIAGO BUADA
7427 CIRCLE HILL DR
OAKLAND, CA 94605


SANTOS BAUTISTA
32 SUN ST #D
SALINAS, CA 93905


SANTOS LOPEZ
317 SAGE ST.
VALLEJO, CA 94598

SANTOS SORTO
17 13ST.
RICHMOND, CA 94801


SARA ALVAREZ
3932 39TH AVE.
OAKLAND, CA 94619


SARA LEE BAKERY FRESH BAKERY
P.O BOX 842437
BOSTON, MA 02284


SARAHI ZAVALA
545 S. 4TH ST.  APT# 5
SAN JOSE, CA 95112


SARAI GUERRA
14365 PARKLAM AVE. #6
SAN LEANDRO, CA 94578


SARAY HERNANDEZ
569 4TH ST.
RICHMOND, CA 94805


SARAY PEREZ
3311 MOUNT VISTA DRIVE
SAN JOSE, CA 95127


SARAY SANCHEZ BOBADILLA
1301 RICHLAND AVE.APT. 315
MODESTO, CA 95351

```
SARINA ORTIZ
901 84TH ST AVE APT F
OAKLAND, CA 94621


SAUL ALCAZAR PENA
918 GILCHRIST WALKWAY APT 4
SAN JOSE, CA 95133


SAUL ALVARADO
1805 EAST BAYSHORE RD #2107
EAST PALO ALTO, CA 94303


SAUL ALVARADO
1805 EAST BAYSHORE RD. #2107
EAST PALO ALTO, CA 94303


SAUL PLASCENCIA
1553 LINCOLN AVE. #10
SAN RAFAEL, CA 94901


SAUL POZOS
12 TAYLOR RD.
WATSONVILLE, CA 95076


SAUL RETANA AMAYA
10306 CHRISLAND CT.
SAN JOSE, CA 95127


SCATTAGLIA GROWES&SHIPPERS,LLC
P.O. BOX 279
TRAVER, CA 93673
```

SCHOOL APPARAEL INC.
1700 ALUM ROCK AVENUE
SAN JOSE, CA 95116


SEACATCH MARKET FRESH ADVANTAG
710 EPPERSON DR.
CITY OF INDUSTRY, CA 91748


SEAN KITE
23 ELIJAH CT.
PITTSBURG, CA 94565


SEASIDE RETAIL PROPERTY, LLC
JOE BYRNE
19159 IRON MOUNTAIN DR.
GRASS VALLEY, CA 95949


Seaside Retail Property, LLC
c/o Joe Byrne
19159 Iron Mountain Dr.
Grass Valley, CA 95949


SEBASTIAN VERDIN
230 MONTESITO AVE. APT. 10
MONTEREY, CA 93940


SELENE INGUANZO
2716 MARSHALL CT.
TRACY, CA 95377


SELINA AVILA
120 MONTE VERANO CT.
SAN JOSE, CA 95116

SELSO PEREZ
509 EL PASEO DR.
OAKLAND, CA 94603


SENEN ROMERO FLORIAN
16823 TRAINSTATION CT.
LATHROP, CA 95330


SERENELA MARTINEZ
154 MILES LN #C
WATSONVILLE, CA 95076


SERGIO BARRIGA
1209 AYALA DR #25
SUNNYVALE, CA 94086


SERGIO BUENO
330 CANAL ST. #8B
SAN RAFAEL, CA 94901


SERGIO CASTANEDA
1524 DENTA AVE.
HAYWARD, CA 94545


SERGIO CASTRO
951 OAKWOOD AVE
VALLEJO, CA 94591


SERGIO CERON
6108 HILTON ST. #8
OAKLAND, CA 94605

SERGIO CORIA
565 W EDEN AVE.
SUNNYVALE, CA 94085


SERGIO DAVILA
152 NEWTON ST.
HAYWARD, CA 94544


SERGIO ESTRADA
1164 HERALD AVE
SAN JOSE, CA 95116


SERGIO EULLOQUE
6700 CHESTNUT LN
WINTON, CA 95388


SERGIO GARCIA
21889 THELMA ST. #3
HAYWARD, CA 95363


SERGIO MAYO
24221 S. CHRISMAN RD. #87
TRACY, CA 95304


SERGIO MICHAUS
2230 LATHAM
MOUNTAIN VIEW, CA 94040


SERGIO MUNGUIA AGUILAR
525 HILTON ST.
REDWOOD CITY, CA 94063

SERGIO RAMIREZ
821 GARY AVE
SUNNYVALE, CA 94086


SERGIO TURRADO VARGAS
2240 TERR VILLA ST
E PALO ALTO, CA 94303


SERVANDO MEJIA
439 POLMER ST
MILPITAS, CA 95035


SEVEN-UP BOTTLING CO. OF MODES
VARNI BHOTHERS CORPORATION
MODESTO, CA 95351


SEVEN-UP BOTTLING CO/STOCKTON
1109 WEST ANDERSON ST.
STOCKTON, CA 95206


SEVERO LUGO
1586 VIRGINIA PL
SAN JOSE, CA 95116


SHADIA MONTOYA
2301 SYCAMORE DR.
ANTIOCH, CA 94509


SHASTA BEVERAGES INC
P.O. BOX 281335
ATLANTA, GA 30384

SHEILA SILIS
260 CANAL ST APT 332
SAN RAFAEL, CA 94901


SHELL OIL COMPANY
P.O. BOX 183019
COLUMBUS, OH 43218


SHIRLEY GUCOR
3751 MARION AVE
OAKLAND, CA 94619


SHOES FOR CREWS LLC
FILE LOCKBOX 51151
LOS ANGELES, CA 90074


SIGN DESIGNS INC.
P.O. BOX 4590
MODESTO, CA 95352


SILVANO FRANCISCO
1102 APPIAN LN
SAN JOSE, CA 95116


SILVESTRE ARROYO GUERRERO
1171 WILLOW RD APT 4
MENLO PARK, CA 94025


SILVESTRE VILLAGOMEZ
154 MILES LN. #C
WATSONVILLE, CA 95076

SILVIA CASILLAS
4024 LYON AVE
OAKLAND, CA 94601


SILVIA HUIZAR
226 VELVETLAKE DR
SUNNYVALE, CA 94089


SILVIA JUANITA LOPEZ VELASCO
1311 F ST.
LIVINGTON, CA 95334


SILVIA PADILLA
15 HUNTINGTON CIR
PITTSBURG, CA 94565


SILVIA PARADA
997 PARK ST
TURLOCK, CA 95380


SILVIA RUIZ
936 DEL MONTE AVE #5
SALINAS, CA 93905


SILVIA SOLORIO
25183 MUIR ST.
HAYWARD, CA 94544


SIMVEST REAL ESTATE II LLC
c/o SIMEON COMMERCIAL PROP.
SAN FRANCISCO, CA 94111

```
SIMVEST REAL ESTATE II, LLC
RUSS PITO
655 MONTGOMERY ST STE 1190
SAN FRANCISCO, CA 94111


SIMVEST Real Estate II, LLC
c/o Simeon Commercial Properties
655 Montgomery Street, Suite 1190
San Francisco, CA 94111


Simvest Real Estate II, LLC
c/o Russ Pito
655 Montgomery St., Ste. 1190
San Francisco, CA 94111


SINDY MARTINEZ
1390 CRUCERO DR. APT. B
SAN JOSE, CA 95122


SINTIA SILVA
634 S. ALTURAS AVE
MODESTO, CA 95351


SIXTO JERONIMO
1574 HAVANA DR
SAN JOSE, CA 95122


SOCORRO PEREZ MARTINEZ
1449 79TH AVE
OAKLAND, CA 94621


SOFIA ENRIQUEZ ORTEGA
2061 BUENA VISTA AVE
ALAMEDA, CA 94501
```

SOFIA HARO
2305 SEACLIFF WAY
SAN JOSE, CA 95122


SOFIA LOPEZ
1490 159TH AVE
SAN LEANDRO, CA 94578


Solano County Tax Collector
675 Texas St., Suite 1900
Fairfield, CA 94533


SONIA BACA
732 HAMILTON AVE.
MENLO PARK, CA 94025


SONIA DIMAS
1365 SUNNY CT #2
SAN JOSE, CA 95116


SONIA GABINO RAMIREZ
8131 PLYMOUTH ST
OAKLAND, CA 94621


SONIA GABINO RAMIREZ
8131 PLYMOUTH ST APT B
OAKLAND, CA 94621


SONIA HERNANDEZ
692 ANGELUS ST. #1
TURLOCK, CA 95380

SONIA MARTINEZ DE RAMIREZ
1398 TAMI LEE DR. APT #7
SAN JOSE, CA 95122


SONIA RAMOS
14839 MERIDIAN RD. #A
CASTROVILLE, CA 95012


SONIA REYNA DE ALVAREZ
1172 ALPHA RD
TURLOCK, CA 95380


SONIA SEGOBIA
1908 SENTER RD APT# 157
SAN JOSE, CA 95112


SOOFER COMPANY
2828 SOUTH ALAMEDA ST.
LOS ANGELES, CA 90058


SOPHIA PEREZ
1450 52TH AVE.
OAKLAND, CA 94601


SOPHIA REALES
6187 CASTILLON DR.
NEWARK, CA 94560


SOUTHERN WINE & SPIRITS
P.O BOX 45726
SAN FRANCISCO, CA 94145

SPLENDID PRODUCTS, LLC
1011 CADILLAC WAY
BURLINGAME, CA 94010


STACY DEL VALLE
400 PALM AVE APT 5
SEASIDE, CA 93955


STACY MORENO
459 NORTH 8TH ST.
SAN JOSE, CA 95112


Stanislaus County Tax Collector
P.O. Box 859
Modesto, CA 95353


State Board of Equalization
P. O. Box 942879
Sacramento, CA 94279-0001


STEFANI TREJO
5136 RAINIER CT
FAIRFIELD, CA 94534


STEFANY VALENCIA
6211 THORNTON AVE
NEWARK, CA 94560


STEPHANIE AVILA
10270 MEADOW LANE
SAN JOSE, CA 95127

STEPHANIE BAJO
2714 BRITSOL DR
SAN JOSE, CA 95127


STEPHANIE CABRAL
10933 W LARCH RD
TRACY, CA 95304


STEPHANIE MAGALLON
165 ANTONIO DE PADUA CT
MERCERD, CA 95341


STEPHANIE MANRIQUEZ
4433 MARE CT.
ANTIOCH, CA 94531


STEPHANIE ORTEGA
3298 CORTESE CIRCLE
SAN JOSE, CA 95127


STEPHANIE VILLICANA
753 ROBLE STREET
WATSONVILLE, CA 95076


STEPHANY MARTINEZ
677 ELMBROOK WAY
SAN JOSE, CA 95111


STEVE MARTIN
1859 SHADY FOREST WAY
STOCKTON, CA 95205

STEVEN BRAZIER
436 SYCAMORE AVE
MANTECA, CA 95336


STUART LIMITED PARTNERSHIP, TRACY LLC
STUART SOBEK
P.O. BOX 4699
OCEANSIDE, CA 92052


Stuart Limited Partnership, Tracy LLC
c/o Stuart Sobek
P.O. Box 4699
Oceanside, CA 92052


SUJEL AMADOR
476 BLOSSOM WAY
HAYWARD, CA 94541


SUJEY CABRERA
2689 67 TH AVE
OAKLAND, CA 94605


SUKARNE
4500 E. PACIFIC COAST HWY
LONG BEACH, CA 90804


SUN COAST PRODUCE INC.
24009 VENTURA BLVD.
CALABASAS, CA 91302


SUN HING FOODS INC
271 HARBOR WAY
S SAN FRANCISCO, CA 94080

SUNNYVALE SEAFOOD
2910 FABER STREET
UNION CITY, CA 94587


SUPERIOR COURT OF CALIFORNIA
TRAFFIC DIVISION
FREMONT, CA 94538


SUPERIOR FOOD MACHINERY INC
7635 SERAPIS AVE.
PICO RIVERA, CA 90660


SUPERIOR METAL INC.
838 JURY CT.
SAN JOSE, CA 95112


SURI RAMOS
515 D ST #16
SAN RAFAEL, CA 94901


SUSAN LUNA
121 BIRCH LANE
SAN JOSE, CA 95127


SUSANA ARELLANO
37711 FREMONT BLVD. #8
FREMONT, CA 94536


SUSANA ESQUIVEL
1841 THOMAS DEHAVEN LN.
TRACY, CA 95376

SUSANA LEMUS
24679 ONEIL AVE.
HAYWARD, CA 94544


SUSANA LOPEZ
561 BERRY AVE
HAYWARD, CA 94544


SUSANA LOZA
1070 THELMA AVE.
VALLOSO, CA 94591


SUSANA MONGE
1423 PALMWOOD DR.
SAN JOSE, CA 95122


SUSANA MORALES
1093 MAYPORT DR.
PITTSBURG, CA 94565


SUSANA MORALES
2520 MARK TWAIN DR.
ANTIOCH, CA 94531


SUSANA SALCEDA
24185 CLARENDALE ST.
HAYWARD, CA 94544


SUSANA SANCHEZ
150 BELVEDERE ST APT 101
SAN RAFAEL, CA 94901

SUSANA VALENZUELA
19972 STANTON AVE. #58
CASTRO VALLEY, CA 94546


SYLVIA MARQUEZ
410 N. WHITE RD. APT.1103
SAN JOSE, CA 95127


SYSCO SAN FRANCISCO
P.O. BOX 5019
FREMONT, CA 94537


TADIN HERB & TEA CO.
P.O. BOX 2968
HUNTINGTON PARK, CA 90255


TALENT PLUS INC.
ONE TALENT PLUS WAY
LINCOLN, NE 68506


TANIA IRAHETA
231 MAKIN RD.
OAKLAND, CA 94603


TANIA MEJIA
1348 DANUBE WAY #8
SAN JOSE, CA 95116


TANYA CASILLAS
196 DUTCHMAN RD.
WATSONVILLE, CA 95076

TANYA SANTIAGO
347 RED BUD LN
HAYWARD, CA 94541


TASTY PRODUCTS, INC.
1120 W 10TH ST.
AZUSA, CA 91702


Tax Collector
Santa Clara County
County Government Ctr., East Wing
70 W. Hedding Street
San Jose, CA 95110-1767


Tax Collector, Donald R. White
1221 Oak Street
Oakland, CA 94612


TEOFILA ALONSO ORTEGA
662 CARRIAGE CT.
SALINAS, CA 93905


TEONNA MARTIN
3300 MAPLE AVE
OAKLAND, CA 94601


TERESA CABALLERO
1256 CAOBA WAY
SALINAS, CA 93905


TERESA CARRASCO
168 BLACKBURN ST.
WATSONVILLE, CA 95076

TERESA GONZALEZ
13 MOHAVE ST.
WATSONVILLE, CA 95076


TERESA MORIN
232 ELLMAR OAKS COURT
SAN JOSE, CA 95136


TERESA PORRAS
7317 MILLER AVE.
GILROY, CA 95020


TERESA ROBERTSON
108 WILDES CT
BAY POINT, CA 94565


TERESA SOLIS
3588 GUM TREE DR
SAN JOSE, CA 95111


TERESITA CABRERA VELAZQUEZ
3111 WATER ST.
SAN JOSE, CA 95111


TERESITA PEREZ
1426 LINCOLN AVE APT B
SAN RAFAEL, CA 94901


THANIA CALDERON
1919 MANCHESTER RD.
SAN LEANDRO, CA 94578

```
THE CAVANAGH LAW FIRM
1850 N CENTRAL AVE
PHOENIX, AZ 85004


THE PRODUCE EXCHANGE
7407 SOUTHFRONT RD.
LIVERMORE, CA 94551


THE RK LOGISTICS GROUP
P.O BOX 610670
SAN JOSE, CA 95161


THEODORE GARIBAY
2914 DOVENSHIRE DR
TRACY, CA 95376


THERESA AHUMADA
2904 ASHBROOK CT.
MODESTO, CA 95355


THOMAS GARZA
693 SOUTH 2ND ST
SAN JOSE, CA 95112


THOMAS GUTIERREZ
610 OSAGE CT.
SAN JOSE, CA 95123


TIBURCIO JUAREZ
3110 NICKLAS LN
MARINA, CA 93933
```

TIERRA MADRE HERBS
2273 AMERICAN AVE SUITE 9
HAYWARD, CA 94545


TIK VONG CHAI
2515 HIGHLAND AVE
OAKLAND, CA 94606


TIPP ENTERPRISES INC/NOVAMEX
2525 CORPORATE PLACE
MONTEREY PARK, CA 91754


Todd Kenneth Boyer, Esq
Littler Mendelson. P.C.
50 West San Fernando Street, 15th Floor
San Jose, CA 95113


TOMAS PUENTES
312 CONCORD ST.
VALLEJO, CA 94591


TONG MOUA
142 EAST SAN PEDRO ST.
MERCED, CA 95341


TONY'S FINE FOODS
P.O. BOX 1501
WEST SACRAMENTO, CA 95605


Toyota Motor Credit
P.O. Box 3457
MSR307
Torrance, CA 90510

TRAISA KELLOGG
1120 ROOT ROAD
MODESTO, CA 95357


TRES AMIGOS AUTO SERVICE INC
560 E GISH RD
SAN JOSE, CA 95161


TRIMARK ECONOMY RESTAURANT FIX
1200 7TH STREET
SAN FRANCISCO, CA 94107


TROPICAL FOOD DISTRIBUTOR INC.
28456 CENTURY ST.
HAYWARD, CA 94545


TROPICALE FOODS INC.
P.O. BOX 2224
CHINO, CA 91710


TROPICANA CHILLED DSD
75 REMITTANCE DR
CHICAGO, IL 60675


U.C. PLASTICS MFG. INC.
3202 DIABLO AVENUE
HAYWARD, CA 94545


ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULISES DELGADILLO
855 SUEIRRO ST.
HAYWARD, CA 94541


ULISES RODRIGUEZ
31218 LILY STREET
UNION CITY, CA 94587


UNIFIED DRY GROCERY
P.O. BOX 513396
LOS ANGELES, CA 90051


Unified Grocers, Inc.
5200 Sheila Street
Commerce, CA 90040


Unified Western Grocers, Inc.
Attn: Leah Calhoun
5200 Sheila Street
Los Angeles, CA 90040


United Rentals Northwest
3818 Rhonda Way
Tracy, CA 95304


URIEL BRAVO TORRES
2805 EAST 16TH ST APT 210 B
OAKLAND, CA 94601


URIEL JIMENEZ
279 TERMINAL AVE
MENLO PARK, CA 94025

URIEL LEDESMA-GONZALEZ
81 BREAKER DR.
BAY POINT, CA 94565


VALDO GUTIERREZ
6952 GRAHAM AVE.
NEWARK, CA 94560


VALENTINA GUTIERREZ
1707 BROADWAY ST APT 25
REDWOOD CITY, CA 94063


VALERIA CHAVEZ AYALA
2500 MEDALLION DRIVE. #92
UNION CITY, CA 94587


VALERIA DELGADO
2050 MCKEE RD APT#89
SAN JOSE, CA 95127


VALERIA HERNANDEZ
32427 DEARBORN ST
HAYWARD, CA 94544


VALERIA MEDINA
306 GREY GHOST AVE.
SAN JOSE, CA 95111


VALERIA SALCEDO
1446 RAMONA AVE
SALINAS, CA 93906

VALLE VERDE FOODS
25684 COMMUNITY BLVD.
BARSTOW, CA 92311


VALLEY INVENTORY SERVICE
P.O. BOX 503
FAIRFIELD, CA 94533


VALLEY WIDE BEVERAGE COMPANY
4010 E. HARDY AVE.
FRESNO, CA 93725


VANESSA ALVAREZ OCHOA
1820 WILBUR DR.
MODESTO, CA 95350


VANESSA ARCE MARROQUIN
26232 GAMBOA ST.
HAYWARD, CA 94544


VANESSA ARMAS HEREDIA
2201 ACKERMAN DR.
PITTSBURG, CA 94565


VANESSA CHAVARIN
432 SONORA WAY.
SALINAS, CA 93905


VANESSA JACOBO
2036 MOUNT WHITNEY CT.
MODESTO, CA 95358

VANESSA LARA
485 HOLOHAN RD. APT 227
WATSONVILLE, CA 95076


VANESSA MAGANA
171 N. CAPITOL AVE.APT.2
SAN JOSE, CA 95127


VANESSA NUNO
17381 VIA CHIQUITA
SAN LORENZO, CA 94580


VANESSA PADILLA
537 EAST HUMBOLDT ST.
SAN JOSE, CA 95112


VANESSA RAYA
207 PINE ST.
MODESTO, CA 95351


VANESSA TORRES
475 LEIGH AVE
SAN JOSE, CA 95128


VANESSA VEGA
2078 JAMAICA WAY.
SAN JOSE, CA 95122


VANESSA ZEPEDA GONZALEZ
1800 68TH AVE
OAKLAND, CA 94621

VANIA RUBIO
862 TURLEY DR
SAN JOSE, CA 95116


VANIA VAZQUEZ ZAYAGO
1594 AMBERGROVE
SAN JOSE, CA 95131


VEGE MIST/ALCO DESIGN
407 E. REDONDO BEACH BLVD
GARDENA, CA 90248


VENANCIO ROMERO
1541 VILLA ST. #1
MOUNTAIN VIEW, CA 94041


VENTURA VALENCIA
1298 SHORTRIDGE AVE # A
SAN JOSE, CA 95116


VERONICA ALTAMIRANO
944 AMADOR AVE. #J
SEASIDE, CA 93955


VERONICA BASURTO
29033 DIXON ST. #30
HAYWARD, CA 94544


VERONICA CASTRO
136 W. FIRST ST.
TRACY, CA 95376

VERONICA CEJA
810 VISTA MONTANA APT.203
WATSONVILLE, CA 95076


VERONICA CERVANTES
904 MIDDLECOFF AVE
MODESTO, CA 95351


VERONICA CHAVARIN
432 SONORA WAY
SALINAS, CA 93906


VERONICA CORTEZ
1055 PASEO GRANDE #4
SALINAS, CA 93905


VERONICA ESTRADA
1236 VALERIEWOOD WAY
MODESTO, CA 95355


VERONICA GONZALEZ
1935 MAGAZINE ST
VALLEJO, CA 94591


VERONICA GUTIERREZ DE GONZALEZ
3079 ZANETTA DR.
MARINA, CA 93933


VERONICA HERNANDEZ
535 ELM AVE.
SEASIDE, CA 93955

VERONICA HUIZAR
250 W. JACKSON ST. APT #64
HAYWARD, CA 94054


VERONICA HURTADO
1440 MOWRY APT. 209
FREMONT, CA 94538


VERONICA LONG
511 MAINE STREET
VALLEJO, CA 94590


VERONICA MANCERA
500 JAMES ST.
SALINAS, CA 93905


VERONICA MANDUJANO
17 SILVERWOOD PL.
SALINAS, CA 93905


VERONICA MELGOZA
1900 POCO WAY. # 502
SAN JOSE, CA 95116


VERONICA MENA
340 ELLMAR OAKS LOOP
SAN JOSE, CA 95136


VERONICA ORTIZ
423 WINCHESTER DR.
WATSONVILLE, CA 95076

VERONICA RODRIGUEZ PEREZ
143 JOHNSON RD.
ROYAL OAKS, CA 95076


VERONICA SALINAS
901 LOLETTA AVE
MODESTO, CA 95351


VERONICA VALDEZ
24288 SILVA AVE. #47
HAYWARD, CA 94544


VERONICA VILLEGAS
128 WISTERIA DR
E PALO ALTO, CA 94303


VIANEY PULIDO
1100 GARDEN ST
EAST PALO ALTO, CA 94303


VIANEY SERRANO
1718 SCHULTE DR
SAN JOSE, CA 95133


VIANNEY MENDEZ
9433 PARADISE AVE.
DELHI, CA 95315


VICENTE CASTILLO
3470 MT. PRIETA DR.
SAN JOSE, CA 95127

VICENTE R VELAZQUEZ
458 BERRY AVE #28
HAYWARD, CA 94544


VICKY LAGUNA
14 BELSHAW ST.
ANTIOCH, CA 94509


VICTOR AGUILAR PEREZ
2211 DOBERN AVE.
SAN JOSE, CA 95116


VICTOR ANTONIO
1900 HWY1 SPACE 84
MOSS LANDING, CA 95039


VICTOR BAUTISTA
1124 GAILLARDIA WAY
EAST PALO ALTO, CA 94303


VICTOR CORREA
38142 FREMONT BLVD.
FREMONT, CA 94536


VICTOR DELGADO
9988 S. CALPACK RD.
STOCKTON, CA 95206


VICTOR DIAZ
11 MILLAR AVE.
SAN JOSE, CA 95127

VICTOR GONZALEZ
959 CARPINO AVE
PITTSBURG, CA 94565


VICTOR MARTIN
1130 CALLE ORIENTE
MILPITAS, CA 95035


VICTOR MARTINEZ
126 VIOLET DR.
VALLEJO, CA 94589


VICTOR MARTINEZ
2164 BOLERO AVE
HAYWARD, CA 94545


VICTOR MELCHOR
2500 MEDALLION DR APT 151
UNION CITY, CA 94587


VICTOR NOGUEDA
25183 MUIR ST.
HAYWARD, CA 94544


VICTOR NOH
2639 HUMPHREY AVE.
RICHMOND, CA 94804


VICTOR PEREZ
1529 94TH AVE.
OAKLAND, CA 94603

VICTOR RAMIREZ
2240 TERRAVILLA ST
E PALO ALTO, CA 94303


VICTOR RIVERA
110 FAIRHAVEN CT.
WATSONVILLE, CA 95076


VICTOR RODRIGUEZ
208 GLENN AVE
MODESTO, CA 95358


VICTOR VASQUEZ
17324 MEEKLAND AVE.
HAYWARD, CA 94541


VICTOR VAZQUEZ
2625 GADING RD. APT #21
HAYWARD, CA 94544


VICTOR ZUNIGA URROZ
137 CANAL ST. #15
SAN RAFAEL, CA 94901


VICTORIA AVALOS
2608 RUTGERS LN.
ANTIOCH, CA 94509


VICTORIA MUNGIA
525 HILTON ST
REDWOOD CITY, CA 94063

VICTORIA PINA
111 E 22ND ST
TRACY, CA 95376


VICTORIA RODRIGUEZ
6 JOSPER WAY APT G
WATSONVILLE, CA 95076


VICTORIO ESPARZA
1935 DONNA WAY
CERES, CA 95307


VILMA SOLANO
27 WATER ST.
BAY POINT, CA 94565


VILORE FOODS
P.O. BOX 690290
SAN ANTONIO, TX 78269


VINCENT ALVARADO
304 ANGUS DR.
CEDAR PARK, TX 78613


VINCENTE NAVA
17659 CREST AVE.
MORGAN HILL, CA 95037


VINCENTINO HERRERA
811 PORTWOOD AVE.
OAKLAND, CA 94601

VIOLETA ESCOBAR
1041 SIEBER #11K
SALINAS, CA 93905


VIOLETA HURTADO
20995 MISSION BLVD
HAYWARD, CA 94541


VIOLETA MARISCAL GONZALEZ
577 WARDEN ST.
SAN LEANDRO, CA 94577


VIRIDIANA GONZALEZ
14444 E. 14TH ST. APT. 12
SAN LEANDRO, CA 94578


VIRIDIANA MAGALLON
609 MAINE ST APT A
VALLEJO, CA 94590


VIRIDIANA MENDIETA
1852 LAGUNA ST.
SEASIDE, CA 93955


VIRIDIANA RESENDIZ
17368 ESTEBAN ST
HAYWARD, CA 94541


VIVIAN MUNOZ
930 TENNYSON LN.
SAN JOSE, CA 95116

VIVIAN TREJO DOMINGUEZ
459 JACKIE DR.
SAN JOSE, CA 95111


VIVIANA GUTIERREZ
56 EATON AVE
WATSONVILLE, CA 95076


VIVIANA LEON TAPIA
484 NORDYKE DR APT 3
SAN JOSE, CA 95127


VIVIANA MENDOZA
241 S. JACKSON SPC V#18
SAN JOSE, CA 95116


VIVIANA VASQUEZ
481 FAIRVIEW DR.
GILROY, CA 95020


VIVIANA VERA
1459 CHARDONNAY WAY
LIVINGSTON, CA 95334


WALBERTO CASTILLO
3815 LYON AVE.
OAKLAND, CA 94601


WALTER RAMOS
2243 E. LELAND # 205
PITTSBURG, CA 94565

WATER ONE
5410 GATEWAY PLAZA DRIVE
BENICIA, CA 94510


Wells Fargo Bank, N.A.
121 South Market Street
San Jose, CA 95113


Wells Fargo Bank, N.A.
Trade Services Division
Standby Letter of Credit Unit
One Front Street, 21st Floor
San Francisco, CA 94111


WELLS FARGO FINANCIAL LEASING-
P.O. BOX 7777
SAN FRANCISCO, CA 94120


WENDI SANCHEZ
131 LANDIS APT F
FREEDOM, CA 95019


WENDY LOPEZ
4196 SAN BERNARDINO WAY.
SAN JOSE, CA 95111


WEST PAK AVOCADO INC.
38655 SKY CANYON DRIVE
MURRIETA, CA 92563


WESTCO COMPANY
DEPT. 34893
SAN FRANCISCO, CA 94139

WESTERN FRESH MARKETING SERVIC
P.O. BOX 329
MADERA, CA 93637


WESTERN PACIFIC
1739 SABRE STREET
HAYWARD, CA 94545


WESTLAKE PRODUCE COMPANY
P.O. BOX #2184
IRWINDALE, CA 91706


WHITE ROAD PARTNERS, LLC
ALLEN J LYNCH
1448 15TH ST STE 100
SANTA MONICA, CA 90404


White Road Partners, LLC
c/o Allen J. Lynch
1448 15th Street, Suite 100
Santa Monica, CA 90404


WILBER GIRON
42 LOS RANCHITOS RD APT 30
SAN RAFAEL, CA 94903


WILLIAM ANTONIO PERERA
123 CANAL ST. APT. 301
SAN RAFAEL, CA 94901


WILLIAM GONGORA
50 LARKSPUR APT. 11
SAN RAFAEL, CA 94901

```
WILLY MESONES
6346 GALLETRA DR.
NEWARK, CA 94560


WILMER YOC
130 RHONDA CT.
VALLEJO, CA 94589


WOLFHOUSE RADIO GROUP, INC.
P.O. BOX 1939
SALINAS, CA 93902


WP INVESTMENTS
DAVID DENTON
2101 WOODSIDE RD.
WOODSIDE, CA 94062


WP Investments
c/o David Denton
2101 Woodside Road
Redwood City, CA 94062


XIOMARA MAZARIEGOS
515 D ST APT 32
SAN RAFAEL, CA 94901


XOCHITL ALVAREZ
1438 COUGAR DR.
SALINAS, CA 93906


YADIRA GALLO
1704 SAN LUCAS ST
SEASIDE, CA 93955
```

YADIRA GARCIA
1820 W BAYSHORE RD APT 15
EAST PALO ALTO, CA 94303


YADIRA OSEGUERA
463 WOOSTER AVE APT A4
SAN JOSE, CA 95116


YADIRA SICAIROS
11380 PRESTON ST
CASTROVILLE, CA 95012


YADIRA TRUJILLO
17348 MEEKLAND AVE
HAYWARD, CA 94541


YAHAIRA LOPEZ
2249 HOUSTON AVE
STOCKTON, CA 95206


YAHAIRA PEREZ
1387 CARNELIAN DR. APT. 1
SAN JOSE, CA 95122


YAIRA AGUILAR
1520 BOLLINGER CT.
MODESTO, CA 95357


YAJAIRA COVARRUBIAS
34793 ARDENTECH CT.
FREMONT, CA 94555

YALILA DUARTE MENA
33105 MISSION BLVD.APT. A204
UNION CITY, CA 94587


YANE FARIAS
487 105TH AVE.
OAKLAND, CA 94603


YANED SALAZAR
1623 SHORTRIDGE AVE.
SAN JOSE, CA 95116


YANIRA LOPEZ
11320 SANCHEZ ST. APT. #15
CASTROVILLE, CA 95012


YANIRA NAVAS
19 PLUTO CT
PITTSBURG, CA 94565


YAQUELIN REYES
1396 E SANTA CLARA ST APT 3
SAN JOSE, CA 95116


YAQUELIN SANDOVAL
568 FORTUNA AVE.
ATWATER, CA 95301


YARA VALDEZ
34793 ARDENTECH CT
FREMONT, CA 94555

YARDLEY CORONADO
27902 HAVANA AVE.
HAYWARD, CA 94544


YARIME CHUN
20 LARKSPUR ST. APT. #2
SAN RAFAEL, CA 94901


YARITZA MALDONADO
1909 BISCAYNE WAY
SAN JOSE, CA 95122


YASMIN DIAZ CABRERA
4151 BAINE AVE APT# 124 D
FREMONT, CA 95441


YASMIN GUTIERREZ
147 MADALINE ST APT C
PITTSBURG, CA 94565


YAZAIRA ARIAS
485 NORTH WHITE RD.
SAN JOSE, CA 95127


YESENIA ALFARO
120 C HALL RD.
WATSONVILLE, CA 95076


YESENIA BARRAGAN
4132 BLAKE CIR
STOCKTON, CA 95206

YESENIA CACHU MENDEZ
2458 CLYDA DR.
SAN JOSE, CA 95116


YESENIA FARIAS
1420 MARINELLY
CERES, CA 95307


YESENIA MARQUEZ
2174 JAMAICA WAY
SAN JOSE, CA 95122


YESENIA RODRIGUEZ
404 BERRY RD.
WATSONVILLE, CA 95076


YESENIA SANCHEZ
960 PALM CIRCLE
TRACY, CA 95376


YESENIA VILLARON
1030 MADISON STREET #38
WATSONVILLE, CA 95076


YESICA GARCIA
7200 SHOEMAKE AVE.
MODESTO, CA 95358


YESICA RODRIGUEZ
564 YREKA DR
SALINAS, CA 93906

YESICA VALDEZ VASQUEZ
613 VICTOR STREET
SALINAS, CA 93907


YESSENIA ACEVEZ
46 ALTURAS AVE APT B
PITTSBURG, CA 64565


YESSENIA ARMAS
1820 WEICH AVE APT 3
SAN JOSE, CA 95112


YESSENIA MATA
934 OAKES ST
EAST PALO ALTO, CA 94303


YESSENIA MENJIVAR
3016 BROOKDALE AVE #A
OAKLAND, CA 94602


YESSICA NERI
737 S. SANBORN PL. APT.6
SALINAS, CA 93901


YESSICA XIRUM
1351 FIRST AVE
SALINAS, CA 93905


YIMI SANCHEZ
718 N. SASN PEDRO ST.
SAN JOSE, CA 95110

YINNI DE LEON REYES
70 LARKSPUR ST APT 6
SAN RAFAEL, CA 94901


YOANA BLANCAS HEREIDA
81 DEXTER AVE.
REDWOOD CITY, CA 94061


YOANA ORTEGA
965 PINE ST.
VALLEJO, CA 94590


YOBANA GARIBAY LUNA
1426 MOUNT PALOMAR DR
SAN JOSE, CA 95127


YOBANY SOTO
940 UNION RD. #15
MANTECA, CA 95337


YOLANDA AYALA
712 CIRCLE DR
SALINAS, CA 93905


YOLANDA GABINO
8131 PLYMOUTH ST APT B
OAKLAND, CA 94621


YOLANDA GARCIA
111 BARNARD AVE #4
SAN JOSE, CA 95112

YOLANDA MARQUEZ
1150 MCLAUGHIN AVE APT 233
SAN JOSE, CA 95122


YOLANDA MERCADO
1020 S. 9TH ST.
SAN JOSE, CA 95122


YOLANDA NUNEZ
610 ROOSEVELT APT C
SALINAS, CA 93905


YOLANDA PEREZ
541 EZIE ST.
SAN JOSE, CA 95111


YOLANDA RADILLA
65 PARK VILLAGE PL.
SAN JOSE, CA 95136


YOLANDA REYES
1969 LATHAM ST APT# 31
MOUNTAIN VIEW, CA 94040


YOLANDA SOTELO
9310 HILLSIDE ST APT C
OAKLAND, CA 94603


YOLANDA TORRES DE RODRIGUEZ
2696 OPHELIA AVE.
SAN JOSE, CA 95122

YOMAYRA RAMIREZ
180 GOULARTE WAY.
SAN JOSE, CA 95116


YORK INSURANCE SERVICES GROUP
P.O. BOX 5245
PARSIPPANY, NJ 07054


YORLENY RUBIO DE BLANCO
2028 STARFISH CT.
SAN JOSE, CA 95148


YORMAN PALMA VICHE
147 N 26TH ST
SAN JOSE, CA 95116


YOSELIN RODRIGUEZ
787 GARNER AVE APT 2
SALINAS, CA 93905


YOSEMITE MEAT COMPANY
P.O. BOX 580008
MODESTO, CA 95358


YOUNG'S MARKET COMPANY
P.O. BOX 30145
LOS ANGELES, CA 90030


YULIANA ALCARAZ
1900 POCO WAY. APT # 312
SAN JOSE, CA 95116

YULIZETTE OJEDA
75 MARIN ST
WATSONVILLE, CA 95076


YURANY NUNEZ
4645 CHATEAU PK CT
FREMONT, CA 94538


YURI ALEXANDER GOMEZ
37387 CHERRY ST. APT. F
NEWARK, CA 94560


YURI VASQUEZ
220 CANAL ST. #12
SAN RAFAEL, CA 94901


YURIANIS NARANJO
165 LAUREL AVE.
HAYWARD, CA 94541


YURIDIA ORTIZ
7121 FAVOR ST.
OAKLAND, CA 94601


YURIDIANA ALMARAZ
16383 BLANCO ST.
SAN LEANDRO, CA 94578


YUSELMI CASTILLO
2155 LANAI AVE #177
SAN JOSE, CA 95122

YVETTE GOMEZ
26893 HUNTWOOD AVE APT 4
HAYWARD, CA 94544


YVETTE SANCHEZ
528 MAIN ST. APT. 4
WATSONVILLE, CA 95076


YVONNE CASILLAS
1504 SCOTT ST APT 10
SAN JOSE, CA 95126


ZABASTIAN MARTINEZ
3485 EAST HILL DRIVE
SAN JOSE, CA 95127


ZACARIAS RUIZ GARCIA
1287 PLAYA AVE. #H
SEASIDE, CA 93955


ZACHARY PERSHING
8180 CHIESA DR
GILROY, CA 95020


ZAE LO
6893 MYRTLE AVE
WINTON, CA 95388


ZAHIRA GUIJARRO
1025 NUEVA VISTA AVE
WATSONVILLE, CA 95076

ZAIRA ARELLANO
13 14TH ST.
VALLEJO, CA 94590


ZAYRA JARILLO
246 LAUREL AVE.
HAYWARD, CA 94541


ZELIA ROSENZWEIG
225 FRANCES DR.
LOS ALTOS, CA 94022


ZELTZIN ISLAS
2181 MCLAUGHLIN AVE. #4
SAN JOSE, CA 95122


ZENAIDO PENA
1136 VIRGINIA LN. APT #37
CONCORD, CA 94520


ZIMALIYA GARCIA
10 PORTA VISTA CT.
WATSONVILLE, CA 95076


ZIMRI ROSALES
4635 BOND ST.
OAKLAND, CA 94601


ZOAR MEDINA
27699 BARCELONA AVE.
HAYWARD, CA 94545

ZOILA LUNA
1225 SAN PABLO AVE.
SEASIDE, CA 93955


ZULEIMA CHAVEZ
1218 SECOND AVE.
SALINAS, CA 93905


ZULEINY HUIZACHE
3250 KELLER ST #10
SANTA CLARA, CA 95054


ZUMMO, INC
9460 NW 12TH STREET
MIAMI, FL 33172


ZURISADAI MOLINA TLAHUITZO
1016 WEST 3RD ST.
BENICIA, CA 94510

# United States Bankruptcy Court
## Northern District of California - San Jose Division

In re   **Mi Pueblo San Jose, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Mi Pueblo San Jose, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July 22, 2013**

Date

**/s/ Robert G. Harris**

**Robert G. Harris #124678**

Signature of Attorney or Litigant

Counsel for   **Mi Pueblo San Jose, Inc.**

**Binder & Malter, LLP**
**2775 Park Avenue**
**Santa Clara, CA 95050**
**(408) 295-1700 Fax:(408) 295-1531**